# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re )
    **Madera Community Hospital** )
)
)    Case No.
)
)
)
)

## VERIFICATION OF MASTER ADDRESS LIST

I (we) declare under penalty of perjury that the attached Master Address List is a true, correct, and complete list of creditors and their addresses in this case.

I (we) acknowledge the following:

- Filing a Master Address List with incomplete or incorrect addresses may mean that creditor(s) with incomplete or incorrect address(es) may not receive notification of this Bankruptcy case.

- The debtor(s) and the debtor's(s') attorney or bankruptcy petition preparer, if any, share responsibility for the accuracy and completeness of the attached Master Address.

- The Court will use the addresses on the attached Master Address List for all items that the Court mails, and will not rely on other documents filed in this case (such as schedules and statements required by the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure) to obtain or verify the addresses of creditors.

DATED: _03/08/2023_          _[signature]_

                                                         Debtor's Signature

**Submit this form and your Master Address List to one of the following addresses**:

Sacramento Division
501 I Street, Suite 3-200
Sacramento, CA 95814

Modesto Division
Mailing Address:
501 I Street, Suite 3-200
Sacramento, CA 95814

Physical Address:
1200 I Street, Suite 4
Modesto, CA 95354

Fresno Division
2500 Tulare Street, Suite 2501
Fresno, CA 93721

EDC 2-100  (Rev. 6/20/17)

Madera Community Hospital

LAW OFFICE OF HENRY D. NUNEZ
Henry D. Nunez
478 W. Spaatz Ave.
Fresno, CA 93722


Saint Agnes Medical Center
Trinity Health
Attn. CEO
1303 E. Herndon Ave.
Fresno, CA 93720-3309


New England Sheet Metal
2731 S Cherry Ave
Fresno, CA 93706

A.T. STILL UNIVERSITY
5850 EAST STILL
MESA, AZ 85206

ABBOTT LABORATORIES
P.O. BOX 92679
CHICAGO, IL 60675-2679

ABBOTT, NICKOL C
41732 ROAD 600
AHWAHNEE, CA 93601

ABILITY NETWORK INC.
P.O. BOX 856015
MINNEAPOLIS, MN 55485-6015

ACIST MEDICAL SYSTEMS INC.
P.O. BOX 978975
DALLAS, TX 75397-8975

ACTION PRODUCTS, INC.
954 SWEENEY DRIVE

HAGERSTOWN, MD 21740

ACUDERM INC.
5370 NW 35 TERRACE, Ste. 106
FT. LAUDERDALE, FL 33309

ADVANCED MEDICAL PERSONNEL SERVICES
P.O. Box 745544
Atlanta, GA 30374-5544

ADVANTEK BENEFIT ADMINISTRATORS
P.O. BOX 45007
FRESNO, CA 93718

Aequor Healthcare Services, LLC
377 Hoes Lane, Suite 300
Piscataway, NJ 08854

AFFILIATED PHYSICIAN PRACTICE,INC.
505 EAST ALMOND AVENUE
SUITE 109
MADERA, CA 93637

Aftab Naz, MD
1111 W 4th Street
Madera, CA 93637

AGILITI HEALTH, INC.
P.O. BOX 851313
MINNEAPOLIS, MN 55485-1313

AGILYSYS NV, LLC
1858 PAYSPHERE CIRCLE
CHICAGO, IL 60674

AGUILAR, ABIGAIL R
625 S MADERA AVE APT 101
MADERA, CA 93637

AGUILAR, ESTEBAN
9933 S SHAFT AVE
SELMA, CA 93662

AGUILAR, JASMIN
3153 E TOWNSEND AVE
FRESNO, CA 93702

AGUILAR, MARIA L
704 N ADOLINE AVE
FRESNO, CA 93728

AGUILAR, MARICELA
130 W ADELL ST #214
MADERA, CA 93638

AGUILAR, MATTHEW E
625 S. MADERA AVE APT 101
MADERA, CA 93637

AGUILERA, NICHOLAS
5669 N FRESNO ST APT 150
FRESNO, CA 93710

AGUIRRE, LETICIA
P.O BOX 127
SAN JOAQUIN, CA 93660

AGUIRRE, MARY E
660 PARK LN
MADERA, CA 93637

AIR CONTROL BALANCING, INC.
2140 N. WINERY
SUITE 103
FRESNO, CA 96703

AIRTECH SERVICE
5466 E. LAMONA AVENUE
STE 101
FRESNO, CA 93727

AKHTAR, EHSAAN M.D.
451 E. ALMOND AVE.
STE #103
MADERA, CA 93637

AKHTAR, NAEEM  M.D.
451 E. ALMOND AVE.
STE. #103
MADERA, CA 93637

ALEJANDRE, MARISELA

1045 LAS CASAS LANE
MADERA, CA 93638

ALEMAN, YESENIA
1102 9TH ST
MENDOTA, CA 93640

ALLO SOURCE
P.O. BOX 801020
KANSAS CITY, MO 64180-1020

ALMANZA, ERIKA
4111 N BLYTHE AVE APT 116
FRESNO, CA 93722

ALOIS, LLC
548 MARKET STREET
UNIT#47970
SAN FRANCISCO, CA 94104

ALONSO, ALEJANDRA
2030 TANGERINE AVE
MADERA, CA 93637

ALONZO, RENE ANTHONY
418 WILLIAMS AVE
MADERA, CA 93637

ALTA MEDICAL SPECIALTIES
2322 S. PRESIDENTS DRIVE
SUITE B
SALT LAKE CITY, UT 84120

Altshuler Berzon LLP
Eileen B. Goldsmith
177 Post St. Ste. 300
San Francisco, CA 94108

ALVAREZ DE LA CRUZ, MARIA
612 GAMAY AVE
MADERA, CA 93637

ALVAREZ, MIGUEL
109 HILTON ST
MADERA, CA 93637

AMARAL, ELIZABETH
1428 RIVERVIEW DR
MADERA, CA 93637

AMATO, CRYSTALINA
2809 SUMMER LANE
MADERA, CA 93637

AMEDISTAFF, LLC dba THE RIGHT SOLUTIONS
P.O. BOX 595
TONTITOWN, AR 72770

AMELY, ROSA
2769 N BURL AVE
FRESNO, CA 93727

AMERICAN HEALTH STAFFING GROUP INC dba:
3051 WILLOWOOD ROAD
EDMOND, OK 73034

AMERICAN PROFICIENCY INSTITUTE
PO BOX 30516
DEPARTMENT 9526
LANSING, MI 48909-8016

AMERICANO, STEPHANIE
75 BRIDGE WAY
MADERA, CA 93638

AMERICORP FINANCIAL, LLC
P.O. BOX 633553
CINCINNATI, OH 45263-3553

Amerisourcebergen Corporation
1300 Morris Drive
Valley Forge, PA 19087

AMN Healthcare, INC.
File 56157
Los Angeles, CA 90074-6157

AMOR WELLNESS CENTER, INC.
1396 W. HERNDON AVE.
STE 105
FRESNO, CA 93711

AMOUR
Davena Witcher
1396 W. Herndon Ave. Ste. 105
Fresno, CA 93711

Angelica - Fresno
P. O. Box 51669
LOS ANGELES, CA 90051-5969

ANGIODYNAMICS, INC.
P.O. BOX 1549
ALBANY, NY 12201-1549

ANILA MANAGEMENT, LLC dba:LEAD HEALTHSTA
P.O. BOX 94650
CLEVELAND, OH 44101

Anita Eden
PO Box 735
Madera, CA 93639

Antonio Rubio
PO Box 853
Madera, CA 93639

ANWAR, MOHAMMAD M.D.
1250 E. ALMOND AVE.
MADERA, CA 93637

ANZALDUA, CAMILE
1252 ROMA CT
MADERA, CA 93637

APPLE INC.
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

APPLIED MEDICAL
P.O. BOX 0894854
LOS ANGELES, CA 90189-4854

APTIVA CORP
825 GEORGES ROAD
SUITE 1
NORTH BRUNSWICK, NJ 08902

AQUA MECH WATER SYSTEMS
P.O. BOX 9757
FRESNO, CA 93794

ARAIN, M.A.  M.D.
1019 WEST YOSEMITE AVENUE
MADERA, CA 93637

ARAMARK
22512 NETWORK PLACE
CHICAGO, IL 60673-1225

ARBALLO, DIANA
233 W LOYOLA AVE
CLOVIS, CA 93619

ARENAS, ISMAEL
17074 S AVON PL
MADERA, CA 93638

AREVALO, SABRINA
27682 PINA ST
MADERA, CA 93638

ARIAS, PATTY D
209 N "Q" ST
MADERA, CA 93637

ARMIENTO, DOLLY A
1101 CELESTE CT
MADERA, CA 93638

ARNETT, MELISSA A
950 S FILBERT AVE
FRESNO, CA 93727

ARRIAGA, PERLA
4760 E BUTLER AVE APT 113
FRESNO, CA 93702

ARROW INTERNATIONAL INC.
PO BOX 60519
CHARLOTTE, NC 28260-0519

ARROYO, CAROLINA
411 BO TREE LN

MADERA, CA 93637

ARROYO-SOLIZ, MATTHEW
PO BOX 897
MADERA, CA 93639

ARTHREX, INC.
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARUP LABORATORIES, INC.
P.O. BOX 27964
SALT LAKE CITY, UT 84127

ARYA MEDICAL GROUP
1660 E. HERNDON AVE.
STE. 101
FRESNO, CA 93720

ASAMI, TARA M
4148 W FIG TREE LN
FRESNO, CA 93722

ASD HEALTHCARE
P.O. BOX 100741
PASADENA, CA 91189-0741

ASHRAF, MOHAMMAD M.D.
1260 EAST ALMOND AVENUE
MADERA, CA 93637

ASHWORTH, LISA KAY
3579 MARINA DR
MADERA, CA 93637

AT&T
P.O. BOX 5025
CAROL STREAM, IL 60197-5025

ATENOUSAZAR, ANYA
4449 CALLISTO LN
TURLOCK, CA 95382

ATLAS ENVIRONMENTAL SOLUTIONS, INC.
P.O. BOX 4897
FRESNO, CA 93744

Atlas Medstaff, LLC
P.O. Box 735860
Dallas, TX 75373

AUSTIN, ALEXIS
17841 RODEO DRIVE
MADERA, CA 93638

AVILA, GLADYS
308 STADIUM ROAD
MADERA, CA 93637

AVILA, MARIA C
22178 AVENUE 18 3/4
MADERA, CA 93637

AVILA, MARY R
3278 DOUBLE TREE WAY
MADERA, CA 93637

AVILA, REBECCA
9074 NORTH PUNJAB AVE
CLOVIS, CA 93619

Aya Healthcare, Inc
DEPT 3519  P.O. Box 123519
Dallas, TX 75312-3519

BACA, CELIA
4275 VINEYARD DR
MADERA, CA 93636

BADHESHA, MANPREET K
16108 W BRIAN AVE
KERMAN, CA 93630

BADILLO-GOMEZ, GABRIELA Y
365 MOLLY AVE
CHOWCHILLA, CA 93610

BAEZ, SANDRA
4665 W ROSETTA DR
FRESNO, CA 93722

BAGDA, SHERRY A

4580 N LORNA AVE
FRESNO, CA 93705

BAINS, RAMANDEEP K
530 W PECAN AVE
MADERA, CA 93637

BAIS, HAZEL MAY
2190 N SCHNOOR AVE, APT 249
MADERA, CA 93637

BAKER, CHASTITY J
36058 MONTROSE PL
MADERA, CA 93636

BAKER, DARREN J
36058 MONTROSE PL
MADERA, CA 93636

BAKKE, SHERRIE
4301 CRANE LANE
HOLLISTER, CA 95023

BALDASANO, JENNIFER M
820 GILL WAY
CHOWCHILLA, CA 93610

BANGASH, ISHTIAQUE M.D.
1111 WEST FOURTH STREET
MADERA, CA 93637

BANK OF AMERICA
P.O. BOX 15796
WILMINGTON, DE 19886-5796

BARAJAS, MARIA CHRISTINA
14956 ROAD 36
MADERA, CA 93637

BARAJAS, MARIA R
16519 HARPER BLVD
MADERA, CA 93638

BARAJAS, MARIA T
610 MERLOT AVE
MADERA, CA 93637

BARAJAS, OTILIA H
29676 AVENUE 16
MADERA, CA 93636

BARCODE SOURCE, INC.
38897 EAGLE WAY
CHICAGO, IL 60678-1388

BARRIENTOS, DIANA
600 N "I" ST
MADERA, CA 93637

BAXTER HEALTHCARE CORP.
P.O. BOX 100714
PASADENA, CA 91189

BECKMAN COULTER, INC.
DEPT. CH 10164
PALATINE, IL 60055-0164

BECTON, DICKINSON & CO.
PO BOX 100921
PASADENA, CA 91189-0921

BEJAR, MARCO
848 W. EDEN
FRESNO, CA 93706

BELIMED, INC.
P.O. BOX 602447
CHARLOTTE, NC 28260-2447

BENNETT, BETH A
345 W VARTIKIAN AVE
CLOVIS, CA 93612

BENZ, FREDERICK
5755 N. PLEASANT AVENUE
FRESNO, CA 93711

BERNABE BUSTOS, TATIANA D
986 LA PERLA LN
MADERA, CA 93638

BERRY, FOREST

24043 CLAYTON AVE
ORANGE COVE, CA 93646

BETANCOURTH, SERGIO
1322 COLOMBARD DR
MADERA, CA 93637

BETHKE, STEPHAN A
245 E TERRACE AVE
FRESNO, CA 93704

BETTENCOURT, LINDSEY
PO BOX 669
LOS BANOS, CA 93635

BHARARA, PALWINDER
2300 RIVERVIEW DR, APT 136
MADERA, CA 93637

BIMBO BAKERIES USA
P.O. BOX 412678
BOSTON, MA 02241-2678

Binding Minds, Inc.
8 Fellen Place
Hillsboroughnj, NJ 08844

BIO-RAD LABORATORIES, INC.
P.O. BOX 849740
LOS ANGELES, CA 90084-9740

BIOMERIEUX, INC.
P.O. BOX 500308
ST. LOUIS, MO 63150-0308

BIOSEAL
167 W. ORANGETHORPE AVE.
PLACENTIA, CA 92870

BIOTANE PUMPING
3766 EAST CONEJO
SELMA, CA 93662

BIOTRONIK INC.
P.O. BOX 205421
DALLAS, TX 75320-5421

BIRTS, VANESSA
1067 SAN DIEGO AVE
MADERA, CA 93637

BLUE SPACE TECHNOLOGIES, INC
1001 S DAIRY ASHFORD ROAD
SUITE 120
HOUSTON, TX 77077

BOARD OF TRUSTEES OF MERCED COLLEGE
3600 M STREET
MERCED, CA 95348

BOARD OF VOCATIONAL NURSING AND PSYCHIAT
2535 CAPITOL OAKS DR #205
SACRAMENTO, CA 95833-2945

BORACCHIA & ASSOCIATES
3920 CYPRESS DRIVE
PETALUMA, CA 94954-5694

BOSTON SCIENTIFIC CORPORATION
P.O. BOX 951653
DALLAS, TX 75395-1653

BOTELHO, LUCY
24267 ROAD 18 1/2
CHOWCHILLA, CA 93610

BOTELLO, MARIA JOSEFINA
6728 N WESTERN AVE
FRESNO, CA 93722

BOTER, GIOVANNA C
130 S GRANADA DR
MADERA, CA 93637

BRACCO DIAGNOSTICS INC.
P.O. BOX 978952
DALLAS, TX 75397-8952

Branstetter Stranch & Jennings LLP
J. Gerard Stranch IV
223 Rosa L. Parks Ave., Ste. 200
Nashville, TN 37203

BRAR, GAMDUR  M.D.
2339 WEST CLEVELAND
SUITE 101
MADERA, CA 93637

BRASSLER USA MEDICAL, LLC
ONE BRASSLER BLVD.
SAVANNAH, GA 31419

BREAZELL, OLGA E
1004 IMPERIAL DR
MADERA, CA 93637

BRINKS INCORPORATED
PO BOX 101031
ATLANTA, GA 30392-1031

Bruce Norton
3055 Fairmont Ct.
Madera, CA 93637

BSK ASSOCIATES
550 WEST LOCUST AVENUE
FRESNO, CA 93650

BSN MEDICAL, INC.
P.O. BOX 751766
CHARLOTEE, NC 28275-1766

BUCHNOFF, MATTHEW G
5713 WEST PARR AVE
FRESNO, CA 93722

BUISSON, HELEN M
2364 JUDITH WAY
MADERA, CA 93637

BURGAMY-STEVENS, CINDY
10643 N OLD COURSE DR
FRESNO, CA 93730

BURNTHORNE, REMINGTON
28652 AVENUE 22
MADERA, CA 93638

BURTON + BURTON
325 CLEVELAND ROAD
BOGART, GA 30622

BUSHEY, MELISSA A
982 CAITLAN DR
MADERA, CA 93637

BUSINESSOLVER.COM, INC.
PO BOX 850411
MINNEAPOLIS, MN 55485-0411

BUSTOS, JONALETTE
3738 BUENA VENTURA CT
MADERA, CA 93637

BUSTOS, RUDY C
929 E YOSEMITE AVE APT 4
MADERA, CA 93637

C.R. BARD, INC.
P.O BOX 75767
CHARLOTTE, NC 28275

C/NET SOLUTIONS
2130 CENTER STREET SUITE 301
BERKELEY, CA 94704

CABRERA, MARYSSA
1643 ADANAC WAY
MADERA, CA 93638

CAIN, KRISTINA M
3316 E IOWA AVE
FRESNO, CA 93702

CALDERON, MARIZA
17702 ROAD 25
MADERA, CA 93638

CALDERON, REBEKAH
1432 "Q" ST
FIREBAUGH, CA 93622

California Attorney General
P.O. Box 944255

Sacramento, CA 94255

California Attorney General
1300 "I" Street
Sacramento, CA 95814

California Department of Public Health
285 W Bullard Ave # 101
Fresno, CA 93704

California Department of Public Health
PO Box 997377
MS 0500
Sacramento, CA 95899

CALIFORNIA DEPARTMENT OF TAX AND FEE ADM
P.O. BOX 942879
SACRAMENTO, CA 94279-3535

California Dept. of Tax and
Fee Administration
Account Information Group MIC: 29
P.O. Box 942879
Sacramento, CA 94279-0029

California Healthcare Insurance
Jeff Dueck
9229 Sierra College Blvd.
Roseville, CA 95611

CALIFORNIA STATE UNIVERSITY
5300 NORTH CAMPUS DR
M/S FF 17
FRESNO, CA 93740-8019

CALLAHAN, VICTORIA L
3368 WESTGATE DR
MADERA, CA 93637

CALVAN, CHRISTINE B
1420 SAN PIETRO DRIVE
MADERA, CA 93637

CAMACENA, FLORISELDA O
1269 NAPOLI ST
MADERA, CA 93637

CAMARENA HEALTH
344 E 6th Street
Madera, CA 93638

CAMPOS, JASMINE L
16591 DALEY RD
MADERA, CA 93638

CAMPOS, MARIA G
882 S 2ND ST
KERMAN, CA 93630

CANO, ERIKA
24823 MELBA DRIVE
MADERA, CA 93638

Canon Financial Services, Inc.
158 Gaither Drive
Mount Laurel, NJ 08054

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0149

CANON MEDICAL SYSTEMS USA, INC
P.O. BOX 7476
CAROL STREAM, IL 60197-7476

CANZIO, YOLANDA
5695 N. MAROA
FRESNO, CA 93704

CAPITAL CREDIT INCORPORATED FOR THE ACCO
P.O. BOX 204695
DALLAS, TX 75320-4695

CAPITAL ONE
P.O. BOX 60506
CITY OF INDUSTRY, CA 91716-0506

CAPTURE RX
219 EAST HOUSTON STREET #100
SAN ANTONIO, TX 78205

CAPURSO, CRISTINA ANTONIA

42998 ELLERBROCK STATION RD
COARSEGOLD, CA 93614

CARDENAS, KYARA
893 BOLINAS WAY
MADERA, CA 93637

Cardinal Health
3238 Dwight Road
Elk Grove, CA 95758

Cardinal Health
Erin Gapinski, Esq.
7000 Cardinal Place
Dublin, OH 43017

CARDINAL HEALTH 110, LLC
PO BOX 56412
LOS ANGELES, CA 90074-6412

Cardinal Health Medical Products
and Services
P.O. BOX 100316
Pasadena, CA 91189

CARDINAL HEALTH NUCLEAR PHARMACY SERVICE
P.O. BOX 100552
PASADENA, CA 91189-0552

CAREFUSION SOLUTIONS, LLC
25082 NETWORK PLACE
CHICAGO, IL 60673-1250

CAREFUSION/PYXIS
3750 TORREY VIEW CT
SAN DIEGO, CA 92130

CARESTREAM HEALTH, INC.
DEPT. CH 19286
PALATINE, IL 60055-9286

CARMONA, JUANA
17701 SEABRIGHT DR
MADERA, CA 93638

CARRILLO, ESTHER

623 E 4TH ST
MADERA, CA 93638

CARRILLO, GUADALUPE
801 NORTH GRANADA DR APT 40C
MADERA, CA 93637

CARRILLO, JERRY
17607 ROAD 24 1/2
MADERA, CA 93638

CARROLL, YESENIA
16361 ROAD 28 1/4
MADERA, CA 93638

CARROLL-WILKERSON, MAURA
3601 ROCKHOUSE ROAD
GREENWOOD, SC 29819

CASTANEDA, ANGELICA A
865 W GETTYSBURG AVE #404
CLOVIS, CA 93612

CASTANEDA, ISABEL
28260 LADA AVE
MADERA, CA 93638

CASTANEDA, SANDRA
27378 STANFORD AVE
MADERA, CA 93637

CASTILLO LOPEZ, JASMINE
18270 WOODLAND WAY
MADERA, CA 93638

CASTILLO, CHARLOTTE
1656 N SIXTH ST APT 101
FRESNO, CA 93703

CASTILLO, KELLI
538 SUNNYDALE CT
MADERA, CA 93637

CASTILLO, MARIA LUIZA D
3714 RIVERVIEW DR
MADERA, CA 93637

CASTONGUAY, RONALD R.  M.D.
6376 NORTH VAN NESS BLVD
FRESNO, CA 93711

CASTRO, EVELIA
28828 SKYLAR AVE
MADERA, CA 93638

CASTRO, JOSE A
2304 CAMDEN WAY
MADERA, CA 93637

CASTRO, MICHELLE
307 SAN GABRIEL DR
MADERA, CA 93638

CASTROANDUJAR, SANDRA R
1408 N FRESNO ST
MADERA, CA 93638

CATERTRAX
274 NORTH GOODMAN STREET
SUITE 500
ROCHESTER, NY 14607

CCAS
2276 ASHCROFT AVE
CLOVIS, CA 93611

CDW GOVERNMENT, INC.
75 REMITTANCE DR.
SUITE 1515
CHICAGO, IL 60675-1515

CEDILLO, EDWARD
5972 W CHENNAULT AVE
FRESNO, CA 93722

CENCAL SERVICES, INC.
3299 S. CEDAR AVE.
FRESNO, CA 93725

Centers for Medicare & Medicaid Services
Office of External Affairs
7500 Security Blvd.

Baltimore, MD 21244

CENTRAL ADMIXTURE PHARMACY
PO BOX 780404
PHILADELPHIA, PA 19178-0404

CENTRAL CALIFORNIA ANESTESIOLOGY
2276 ASHCROFT AVENUE
CLOVIS, CA 93611

CENTRAL CALIFORNIA BLOOD CENTER
4343 W. HERNDON AVE.
FRESNO, CA 93722

CENTRAL CALIFORNIA BUILDING COMPLIANCE
2545 VARTIKIAN AVE
CLOVIS, CA 93611

CENTRAL SANITARY SUPPLY
416 N. 9TH STREET
MODESTO, CA 95350

CENTRAL VALLEY IMAGING
250 CHERRY LANE
STE. 116
MANTECA, CA 95337

CENTRAL VALLEY STEAM CLEANING
P.O. BOX 15403
FRESNO, CA 93702

CENTURY HEALTH SERVICES AR FUNDING INC.
P.O. BOX 16253
GREENVILLE, SC 29606

CEP AMERICA-CALIFORNIA
1601 CUMMINS DR
STE D
MODESTO, CA 95358-6411

CEPHEID
P.O. BOX 74007537
CHICAGO, IL 60674-7537

CHA-CHMIEL, GILLY
625 S MADERA AVE APT 109

MADERA, CA 93637

CHALLENGE DAIRY PRODUCTS, INC.
PRODUCERS DAIRY
P.O. BOX 888944
LOS ANGELES, CA 90088-8944

CHAMBERLAIN, SHELBY
20688 OLYMPIA RD
MADERA, CA 93638

CHAMBERS BUSINESS SOLUTIONS
2037 W CLEVELAND AVE
MADERA, CA 93637

CHAN, NICOLE
447 E HILLCREST AVE
FRESNO, CA 93720

CHANG, BILLY
3112 N. PALM
FRESNO, CA 93704

CHANG-LUNA, KELLY
3284 AMANECER AVE
CLOVIS, CA 93619

CHANGE HEALTHCARE
22423 NETWORK PL.
CHICAGO, IL 60673-1224

CHAPA, ANGELINA
1231 OSO DR
MADERA, CA 93638

CHAPA, JESSICA
1458 PASEO DEL MAR PKWY
MADERA, CA 93638

CHARTER CAPITAL, ASSIGNEE FOR STANDARD H
P.O. BOX 270568
HOUSTON, TX 77277

CHAVEZ, GABRIEL I
43095 RANGER CIRCLE DR
COARSEGOLD, CA 93614

```
CHAVEZ, MODESTA L
15308 ROAD 28 1/2
MADERA, CA 93638

CHAVEZ, SAMUEL
1266 ALICANTE WAY
MADERA, CA 93638

CHAVEZ-GOMEZ, MIRELLA
1375 BARCELONA WAY
MADERA, CA 93638

CHAVIRA, ALICE S
901 HARVARD AVE
MADERA, CA 93637

CHIARADIA, KATHRYN
22366 AVE 19
MADERA, CA 93637

CHILDERS, STEVEN W
1010 S C ST
MADERA, CA 93638

CHIN, THOMAS A
P.O BOX 11042
FRESNO, CA 93771

Chowchilla Memorial
Healthacre District
1104 Ventura Ave,
Chowchilla, CA 93610

CHOWCHILLA MEMORIAL HEALTHCARE DISTRICT
1104 VENTURA AVENUE
CHOWCHILLA, CA 93610

CHW LLP
Bobby Church
7797 N. First St. #15
Fresno, CA 93720

Cisco Systems Capital Corp./Telcion
1111 Old Eagle School Road
Wayne, PA 19087
```

CISCO SYSTEMS CAPITAL CRP
PO BOX 825736
PHILADELPHIA, PA 19182-5736

CISNEROS, FELICIA
120 MACE ST
MADERA, CA 93638

CISNEROS, VICTORINO
1295 MAJESTIC CT
MADERA, CA 93637

CITIZENS BUSINESS BANK
Special Assets Department
701 North Haven Ave., Ste. 210
Ontario, CA 91764

City Mobile Group, LLC
524 Richmond Drive SE
Albuquerque, NM 87106

City of Chowchilla
Attn:  City Manager
130 S Second Street
Chowchilla, CA 93610

City of Madera
Attn:  City Manager
205 West Fourth Street
Madera, CA 93637

CITY OF MADERA
205 W 4TH ST
MADERA, CA 93637

CLANCY, JENNIFER D
308 SANTA CLARA ST
MADERA, CA 93637

CLARK, JOSEPH
223 NEWELL DRIVE
FORTUNA, CA 95540

CLARK, PATRICK F
426 N SABRE DR

FRESNO, CA 93727

CLARK, REBECCA A
8450 N RECREATION AVE
FRESNO, CA 93720

CLARK-DAVIS, TOMMIE L
37860 BERKSHIRE DR
MADERA, CA 93636

CLEVENGER, JASMINE C
2071 N. HUGHES AVE
CLOVIS, CA 93619

CLINICAL CHOICE
P.O. BOX 890368
CHARLOTTE, NC 28289

CLINICAL TRAINING INSTITUTE
2774 NORTH VENTURA ROAD #213
OXNARD, CA 93036

CLOVIS ADULT EDUCATION
1452 DAVID E. COOK WAY
CLOVIS, CA 93611

Cohen & Malad, LLP
Lynn A. Toops
One Indiana Square, Ste. 1400
Indianapolis, IN 46204

COLLEGE OF OSTEOPATHIC MEDICINE
2500 Alluvial Ave
Clovis, CA 93611

COLLEGE OF THE SEQUOIAS
915 S. MOONEY BLVD
VISALIA, CA 93277

COLUNGA, TRINITY
501 MONTEREY ST APT 211
MADERA, CA 93637

COMCAST
P.O. BOX 60533
CITY OF INDUSTRY, CA 91716-0533

COMMUNITY MEDICAL CENTERS
P.O. BOX 39000
DEPT 33414
SAN FRANCISCO, CA 94139-3414

COMPUTRITION
19808 NORDHOFF PLACE
CHATSWORTH, CA 91311

CONCENTRA HEALTH SERVICES, INC
509 SOUTH I STREET, SUITE A
MADERA, CA 93637

CONCEPCION, RENDOLL M.D.
7354 N. KYMBER DRIVE
FRESNO, CA 93722

CONEJO, RUBY J
2875 GAMAY AVE
MADERA, CA 93637

CONTRERAS, KENNY E
1172 HAZELNUT LN
MADERA, CA 93637

COOK MEDICAL
22988 NETWORK PLACE
CHICAGO, IL 60673-1229

COOK'S COMMUNICATIONS
160 NO. BROADWAY
FRESNO, CA 93701-1592

COPELAND-SAMNIEGO, BRITTNI
12533 MESA DR
MADERA, CA 93636

COPPERPOINT INSURANCE COMPANY
P.O. BOX 33069
PHOENIX, AZ 85067-3069

CORDOVA, MARIA G
1025 BARNETT WAY APT 21
MADERA, CA 93638

```
CORTES BRAVO, ESTELA
2210 N SCHNOOR ST APT 110
MADERA, CA 93637

CORTES, AMANDA
2381 E RUSH AVE
FRESNO, CA 93730

CORTES, FRANCISCO I
1953 TRUMAN DR
MADERA, CA 93638

CORTES, MARIANA
25605 OPHIR DR
MADERA, CA 93638

CORTEZ, ADRIANA
316 KENNEY CT
MADERA, CA 93638

CORTEZ, ANGELINA
1712 W CENTRAL AVE
MADERA, CA 93637

CORTEZ, BERTHA A
226 ASTI CT
MADERA, CA 93638

CORTEZ, FRANCISCO I
1953 TRUMAN DR
MADERA, CA 93638

CORTEZ, STEPHANIE
205 CLEMMENSEN AVE
MADERA, CA 93637

COSTILLA, GRACIELA
221 SHERWOOD WAY
MADERA, CA 93638

COVERALL NORTH AMERICA, INC.
2955 MOMENTUM PLACE
CHICAGO, IL 60689-5329

COX, KRISTEN M
143 TIMBERLINE WAY S
```

MADERA, CA 93636

CRAIN, CHERYL L
2656 N LAVERNE AVE
FRESNO, CA 93727

CRAWFORD, MICHELLE R
3616 WHITE SANDS DR.
MADERA, CA 93637

CREATIVE COPY
109 NO. R STREET
MADERA, CA 93637

CREATIVE VOICE AND DATA NETWORKS
P.O. BOX 3377
MERCED, CA 95344

CROSSTOWN COURIER SERVICE
P.O. BOX 11232
FRESNO, CA 93722

CRUZ, MARCUS
3239 DOUBLE TREE WAY
MADERA, CA 93637

CRUZ, PRISCILLA
1267 SEGOVIA WAY
MADERA, CA 93638

CULLIGAN
2479 SOUTH ORANGE AVENUE
FRESNO, CA 93725-1332

CVIN LLC DBA VAST NETWORKS
7447 NORTH PALM BLUFFS AVE
SUITE 105
FRESNO, CA 93711

CVS PHARMACY, INC
ONE CVS DRIVE  HAS, MAILSTOP 4036
WOONSOCKET, RI 02895

DALMASO, JOHN M
PO BOX 785
WINTON, CA 95388

DASALLA, JEREMIAH
5682 W. HOME AVE
FRESNO, CA 93722

DAURO, ANNA M
41937 COLT COURT
COARSEGOLD, CA 93614

Davis Wright Tremaine, LLP
Attn. Kennard Noyes
920 Fifth Ave. #3300
Seattle, WA 98104

DAVIS, BOBBY L
2023 MONROE CT
CHOWCHILLA, CA 93610

DAVIS, JAMIE
1767 E. SALEM
FRESNO, CA 93720

DAVIS, MARIAH DANAE
2433 BEECHWOOD WAY
MADERA, CA 93637

DAVOL INC.
P.O. BOX 75767
CHARLOTTE, NC 28275

DAZA, YENELY D
434 TIMBERLINE DR
MADERA, CA 93637

DE ALBA, LORENA
25948 AVENUE 18
MADERA, CA 93638

DE LA CRUZ, YVONNE A
3289 W INDIANAPOLIS AVE
FRESNO, CA 93722

De Lage Landen Financial Services
c/o Whiteford Law
900 Howe, Ste. 250
Sacramento, CA 95825

DEDEKIAN, DENISE
6664 N MALSBARY AVE
FRESNO, CA 93711

Deidre da Silva, Chair
PO Box 509
Madera, CA 93639

DELEON, RICARDO T
PO BOX 584
MADERA, CA 93639

DELMAR, ARLENE M
1420 SAN PIETRO DR
MADERA, CA 93637

DEPARTMENT OF HEALTH CARE ACCESS
2020 WEST EL CAMINO AVENUE
SUITE 800
SACRAMENTO, CA 95833

DEPUY SYNTHES SALES, INC.
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DESANTI, ARLENE Y
100 DESANTI AVE
MADERA, CA 93637

DESANTIS, JENNIFER
44504 SUTTON DR
OAKHURST, CA 93644

DESANTIS, STEPHEN M.D.
505 E. ALMOND AVE.
#109
MADERA, CA 93637

DeVRY UNIVERSITY, INC
1200 EAST DIEHL ROAD
NAPERVILLE, IL 60563

DHALIWAL, RAJANDEEP K
1369 KENTON WAY
MADERA, CA 93637

DHILLON, UJAGGER M.D
7405 N. FRESNO ST
FRESNO, CA 93720

DIAGNOSTICA STAGO, INC.
P.O. BOX 416347
BOSTON, MA 02241-6347

DIAMOND COMMUNICATIONS, INC
P.O. BOX 328
MADERA, CA 93639

DIAZ, ALISIA
2190 N SCHNOOR AVE APT 268
MADERA, CA 93637

DIAZ, JOSEPH M
1204 SONORA ST
MADERA, CA 93638

DIAZ, LUIS GONZALEZ
1532 LACRETA AVE
MADERA, CA 93638

DIAZ, MANUELA
130 W 23RD ST
MERCED, CA 95340

DIEBERT, MIKE H
914 W FOURTH ST
MADERA, CA 93637

DIGI-TRAX
650 HEATHROW DRIVE
LINCOLNSHIRE, IL 60069-4025

DIRECTV
P.O. BOX 105249
ATLANTA, GA 30348-5249

DLR Insurance Solutions
7110 N. Fresno St. Ste. 430
Fresno, CA 93720

DM MERCHANDISING

835 N. CHURCH CT.
ELMHURST, IL 60126

DOCTOR EASY MEDICAL PRODUCTS
P.O. BOX 1717
ORANGE PARK, FL 32067-1717

Don Warnock
616 Park Lane
Madera, CA 93637

DONATE RAMIREZ, MARIA
4260 ELM ST
FIREBAUGH, CA 93622

DONOVAN, LANCE
4259 W. BULLARD AVE APT 194
FRESNO, CA 93722

Dr. Jonathan Mayer
c/o Salinas Law Group
8405 N. Fresno St. Ste. 150
Fresno, CA 93720

DRAGER, INC.
P.O. BOX 13369
NEWARK, NJ 07101-3362

DRAPERIES BY SUZANNE
12852 ROAD 36
MADERA, CA 93636

DRFIRST.COM, INC
9420 KEY WEST AVE
SUITE 230
ROCKVILLE, MD 20850

DRFIRST.COM, INC
P.O. BOX 791847
BALTIMORE, MD 21279-1847

DrFirst.Com, Inc.
P. O. Box 791487
Baltimore, MD 21279-1487

DUARTE, OLIVIA

```
640 SANSONI CT
LOS BANOS, CA 93635

DUNN, JAMES M
150 N PARK DR
MADERA, CA 93637

DURAN, MONIQUE
750 2ND ST H4
ORANGE COVE, CA 93646

DVA HEALTHCARE RENAL CARE, INC
PO BOX 781607
PHILADELPHIA, PA 19178-1607

eCLINICALWORKS
P.O. BOX 847950
BOSTON, MA 02284-7950

ECOLAB
P.O. BOX 100512
PASADENA, CA 91189-0512

EDGE, KAREN
2017 CHADALA CT
ATWATER, CA 95301

EHOB
250 N. BELMONT AVE.
INDIANAPOLIS, IN 46222

Elitecare Medical Staffing, Inc.
761 E. Locust   Suite 103
Fresno, CA 93720

ELIZONDO, ANN
724 N FERGER AVE
FRESNO, CA 93728

ELLIS, DENISE
37203 MORADO AVE
MADERA, CA 93636

EME COMPANY
38054 REULET OAKS DR.
PRAIRIEVILLE, LA 70769
```

EMERALD TEXTILES SERVICES, NORCAL, LLC F
P.O. BOX 849286
LOS ANGELES, CA 90084-9286

Employment Development Department
Bankruptcy/Special Procedures Group
P.O. Box 826880 MIC 92E
Sacramento, CA 94280-0001

ENGHOUSE INTERACTIVE
16605 N. 28th AVENUE
SUITE 101
PHOENIX, AZ 85053

EQUIFAX WORKFORCE SOLUTIONS LL
4076 PAYSHERE CIRCLE
CHICAGO, IL 60674-4076

ESCALERA, PETER
216 FLUME ST
MADERA, CA 93637

ESPARZA, LUIS C
2385 JONATHAN WAY
MADERA, CA 93637

ESPINOZA, SUNNI
413 N H ST APT 1
MADERA, CA 93637

ESTAMPA, CHERRYL P
534 MESA DR
MADERA, CA 93636

ESTAMPA, EDILBERTO
534 MESA DR
MADERA, CA 93636

Esther Mendoza
c/o Kostiv & Assoc.
Michael Quiroga
3250 Wilshire Blvd., Ste. 2100
Los Angeles, CA 90010

Evan Patterson Construction dba

Patterson Drywall
2050 H Street
Fresno, CA 93721

EXPERIAN HEALTH, INC.
P.O. BOX 886133
LOS ANGELES, CA 90088-6133

EYE, JACOB
2562 EAST UTAH AVE
FRESNO, CA 93720

FAHIRA, ANNISA
3963 MENTON CT
MERCED, CA 95348

FALCON, GUADALUPE ELENA
17841 RODEO DR
MADERA, CA 93638

FALQUEZA, BABETTE
3495 TRAGON ST
MADERA, CA 93637

FARIAS, KIMBERLY
3054 BODIE ST
MERCED, CA 95341

FASTENAL COMPANY
P.O. BOX 1286
WINONA, MN 55987-1286

FEDERAL EXPRESS CORP
P.O. BOX 7221
PASADENA, CA 91109-7321

FELIX, JOANA
419 HALF DOME CT
MADERA, CA 93637

FERNANDEZ, JULIE
6265 W SAN RAMON AVE
FRESNO, CA 93723

FFF ENTERPRISES
PO BOX 840150

LOS ANGELES, CA 90084-0150

FIGUEROA, MONIQUE
1191 TOSCHI DR
MADERA, CA 93637

FIRST AMERICAN EQUIPMENT FINANCE
1801 W. OLYMPIC BLVD.
FILE 1465
PASADENA, CA 91199

First Choice Flooring, Inc.
9451 N. Madison Ridge Rd.
Fresno, CA 93720

FIRST CONNECT CENTER, LLC
24 COMMERCE STREET
SUITE #434
NEWARK, NJ 07102

FIRST LADY PERMANENTE, LLC
901-921 GEER ROAD
TURLOCK, CA 95380

FISHER & PAYKEL HEALTHCARE
DEPT CH 16926
PALATINE, IL 60055-6926

FISHER HEALTHCARE
ACCT. #120490-001
FILE #50129
LOS ANGELES, CA 90074-0129

FISK, ASHLEY E
3150 W. FIR AVE #145
FRESNO, CA 93711

Flex Financial
1111 Old Eagle School Rd.
Wayne, PA 19087

FLEXCARE,LLC, FLEXCARE MEDICAL STAFFING
P.O. BOX 203684
DALLAS, TX 75320-3684

FLEXICARE, INC.

```
15281 BARRANCA PKWY
UNIT D
IRVINE, CA 92618

FLORES DE MEJIA, LETICIA
27174 AVENUE 13
MADERA, CA 93637

FLORES, MARGARITA E
233 RIVER PT
MADERA, CA 93637

FLORES, VICTOR
1344 N ADOLINE AVE
FRESNO, CA 93728

FLORES-GARCIA, YESENIA
1995 N LAKE ST APT J2
MADERA, CA 93638

Foley & Lardner LLP
Edward Green
321 North Clark Street Suite 3000
Chicago, IL 60654

FOLLETT LLC
P.O. BOX 782806
PHILADELPHIA, PA 19178-2806

FORD, ANDREA
1615 SCOTT PLACE
CLOVIS, CA 93611

FORMATION, INC.
10680 W. PICO BLVD
UNIT 320
LOS ANGELES, CA 90064

FORWARD ADVANTAGE, INC.
7255 N. FIRST
SUITE 106
FRESNO, CA 93720

FOWLER, STELLA C
217 MAINBERRY DR
MADERA, CA 93637
```

Franchise Tax Board
Bankruptcy Unit
PO Box 2952
Sacramento, CA 95812-2952

FRANCO, LAURA
3042 MERLOT AVE
MADERA, CA 93637

FRASER, BOBBI SUE
PO BOX 351
LE GRAND, CA 95333

FREEDOM MEDICAL INC.
P.O. BOX 822704
PHILADELPHIA, PA 19182-2704

FREELAND SYSTEMS
550 CONGRESSIONAL DR SUITE  115
CARMEL, IN 46032

FRESNO OXYGEN
P.O. BOX 1666
FRESNO, CA 93717

FRESNO PACIFIC UNIVERSITY
1717 S Chestnut Ave
Fresno, CA 93702

FRESNO REGIONAL OCCUPATIONAL PROGRAM
1318 E. SHAW AVENUE SUITE 420
FRESNO, CA 93710

FRESNO ROOFING CO., INC.
P.O. BOX 7676
FRESNO, CA 93747

FRESNO UNIFIED SCHOOL DISTRICT
2500 STANISLAUS
FRESNO, CA 93721

FRIES, GWENDOLYN A
6244 N LAFAYETTE AVE
FRESNO, CA 93711

FULTON EQUIPMENT PACIFIC LLC
P.O. BOX 403
PULASKI, NY 13142

FUSION MEDICAL STAFFING, LLC
P.O. BOX  30131
OMAHA, NE 68103-1231

GALICIA, CARLOS A
28472 AVENUE 13 1/2
MADERA, CA 93638

GALINDO, TAMRA J
3549 TRAGON ST
MADERA, CA 93637

GALLARDO, ALAN
3563 SANTIAGO AVE.
MERCED, CA 95348

GALLEGOS, DANIEL A
320 FAIRVIEW AVE
MADERA, CA 93637

GALLEGOS, IRENE
216 N K ST, APT B
MADERA, CA 93637

GALVAN, VIRGINIA M
600 ULA ST
MADERA, CA 93637

GAMEZ, VALERIE R
609 DEERWOOD DR
MADERA, CA 93637

GARCIA BARRIOS, GERARDO
1915 COOLIDGE ST
MADERA, CA 93638

GARCIA LOPEZ, FRANCES
17484 BROOK DR W
MADERA, CA 93638

GARCIA, ABIGAIL R
625 S MADERA AVE APT 101

MADERA, CA 93637

GARCIA, CELYNA
5510 N MILBURN AVE APT 136
FRESNO, CA 93722

GARCIA, DESTINY
1334 N D ST
MADERA, CA 93638

GARCIA, HERMINIA
14610 ROAD 35
MADERA, CA 93636

GARCIA, JAMES
11736 HAVEN RD
MADERA, CA 93636

GARCIA, JESSIE M
905 SONORA ST
MADERA, CA 93638

GARCIA, MARGARITA
338 WEST SHERWOOD WAY APT 404
MADERA, CA 93638

GARCIA, MARTHA
1317 WESSMITH WAY
MADERA, CA 93638

GARCIA, NAOMI
724 SONORA ST
MADERA, CA 93638

GARCIA, RITA
16934 WALDEN DR
MADERA, CA 93637

GARCIA, SOPHIA L
4723 E BRALY AVE
FRESNO, CA 93702

GARDEN TO TABLE NUTRITION
4026 2224TH ST SE #6
BOTHELL, WA 98021

GARTEN, PAULA
954 E FIR AVE
FRESNO, CA 93720

GARZA PLUMBING & BUILDING
CONTRACTOR INC
P.O. BOX 487
MADERA, CA 93639

GARZA, OZIEL S
PO BOX 132
MADERA, CA 93639

Gateway Acceptance
Vema Staffing Partners
1100 Moraga Way, Ste. 108
Moraga, CA 94556

GATEWAY ACCEPTANCE CO.
FOR VEMA STAFFING
P.O. BOX 4053
CONCORD, CA 94524-4053

GATEWAY ACCEPTANCE
FOR VALLEY MEDICAL ST
P.O. BOX 4053
CONCORD, CA 94524

GAYTAN, AUSTIN
37195 MANON AVE
MADERA, CA 93636

GE HEALTHCARE
15724 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

GEN DIGITAL INC.
P.O. BOX 743560
LOS ANGELES, CA 90074-3560

GENERAL BUILDERS SUPPLY
P O BOX 389
MADERA, CA 93639

GENERAL HEALTHCARE RESOURCES,LLC
P.O. BOX 825973

PHILADELPHIA, PA 19182

GENETIC DISEASE SCREENING PROGRAM
P.O. BOX 2516
EL CERRITO, CA 94530-3651

Genie Healthcare, Inc.
50 Millstone Road Building 100  Suite 10
East Windsor, NJ 08520

GERLING, DAMIAN
1348 APPLE CT
MADERA, CA 93638

GETMED STAFFING, INC
P.O. BOX 8667
OMAHA, NE 68108

GIBSON, TAMMIE KAY
512 SUNDANCE LN
MADERA, CA 93637

GIFTCRAFT INC.
P.O. BOX 1270
GRAND ISLAND, NY 14072-8270

GIL, MARINA B
17643 ROAD 25
MADERA, CA 93638

GILL, HARJOT
3245 HAMPTON DR
MADERA, CA 93637

GILLMEISTER, JEANINE
PO BOX 1693
TWAIN HARTE, CA 95383

GIRON, LESLIE AYALA
1494 LA QUINTA WAY
MADERA, CA 93638

GLC-(CA) Madera, LLC
1810 Gillespie Way
El Cajon, CA 92020

GLC-(CA) MADERA, LLC,
CLEANCAPITAL HC4 B
20 COMMERCE WAY
SUITE 800
WOBURN, MA 01801-1057

GLOBAL EQUIPMENT CO. INC.
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GODINEZ TAPIA, CARLOS
856 RUBICON AVE
MADERA, CA 93637

GODOY ALVAREZ, LORENA
2513 MEADOWREST WAY
MADERA, CA 93637

GOLDEN VALLEY PUMPING CORP.
P.O. BOX 11717
FRESNO, CA 93774

GOMEZ ORTIZ, STEPHANY E
1247 CONCORD AVE
MADERA, CA 93637

GOMEZ, CYNTHIA
1223 PADRE ST
MADERA, CA 93638

GOMEZ, REBECA
18670 SHORE DR
MADERA, CA 93638

GOMEZ, ROCIO
26076 WAYSIDE DR
MADERA, CA 93638

GOMEZ, SARAH
918 COLUMBIA ST
MADERA, CA 93638

GONZALES, ANDREA
628 FOSTER AVENUE
MADERA, CA 93637

GONZALES, CRYSTAL M
47 W OLIVE AVE
MADERA, CA 93637

GONZALES, DOMONIQE
1202 PEACH TREE DRIVE
MADERA, CA 93637

GONZALES, ELIZABETH M
601 N SCHNOOR ST
MADERA, CA 93637

GONZALEZ, ANGEL
16532 HARPER BLVD
MADERA, CA 93638

GONZALEZ, BAVE
3770 W BARSTOW AVE APT 164
FRESNO, CA 93711

GONZALEZ, FABIOLA
22866 ROAD 13
CHOWCHILLA, CA 93610

GONZALEZ, MIRELLA
16708 ROAD 28 1/2
MADERA, CA 93638

GONZALEZHERNANDEZ, ANGELICA
213 DE SANTI AVE
MADERA, CA 93637

GOOD, MIKAYLA
2312 EAST TULARE AVE
VISALIA, CA 93292

GORDEN, JASEN M
9392 N ANN AVE
FRESNO, CA 93720

GRAINGER
DEPT. 814653192
PALATINE, IL 60038-0001

GRANADOS-ZARAGOZA, ALEJANDR
9866 AVENUE 18 1/2

CHOWCHILLA, CA 93610

GRAND CANYON UNIVERSITY
3300 WEST CAMELBACK ROAD
PHOENIX, AZ 85017

GRANT, NANETTE K
38466 ROAD 415
RAYMOND, CA 93653

GREATHOUSE, ROSE A
829 BARNETT WAY
MADERA, CA 93637

GREEN, ANGEL LYNETTE
30747 JAMES AVE
MADERA, CA 93636

GREEN, LARRY
17232 DALEY RD
MADERA, CA 93637

GREEN, VICTORIA R
17232 DALEY RD
MADERA, CA 93638

GREENSTAFF MEDICAL STAFFING, L
6900 DALLAS PARKWAY
SUITE 300
PLANO, TX 75024

Griffin Healthcare  Services
1316 S W Sandalwood Cove
Port St. Lucie, FL 34986

GROSE, SAMANTHA LYN
356 N 15TH ST
CHOWCHILLA, CA 93610

GUERRERO, ALEXCIA
1433 PENNY WAY
MADERA, CA 93637

GUERRERO, GRISELDA
42470 LONG HOLLOW DR
COARSEGOLD, CA 93614

GUERRERO, MONIQUE
1325 SONORA STREET
MADERA, CA 93638

GUERRERO, TAWNY A
501 E. 20TH STREET
MERCED, CA 95348

GUILLEN, MARIA C
3170 HOLLOW AVE
MADERA, CA 93637

GUILLEN, RICHARD
3170 HOLLOW AVE
MADERA, CA 93637

GUSTAVESON, STEVEN  M.D.
17550 ROAD 400
MADERA, CA 93636

GUTIERREZ, JESUS
29223 DESHA ST
MADERA, CA 93638

GUTIERREZ, VERONICA
28214 POSEY AVE
MADERA, CA 93638

GUZMAN DOMINGUEZ, MONICA
314 E 14TH ST
MADERA, CA 93638

HAANS, SAANIYA
1344 ARDILLA DRIVE
MADERA, CA 93638

HAINES, ALICE K
14643 BROOKHILL RD
MADERA, CA 93636

HALEY, KIMBERLY A
20164 RHINESTONE DR
HILMAR, CA 95324

HARNER, KENNETH S

4855 N ILA AVE
FRESNO, CA 93705

HARRIS, TAJH I
480 W. SIERRA APT 126
FRESNO, CA 93704

HARVEY, CHRISTOPHER
365 PICABO ST
MERCED, CA 95348

HASEEB, ABDUL MD,
CALIFORNIA CANCER ASSOC.
1510 E. HERNDON, STE 310
FRESNO, CA 93720

HASSAN, TAHIR M.D
475 E. ALMOND AVE
STE 101
MADERA, CA 93637

HEALTH CARE LOGISTICS
P.O. BOX 400
CIRCLEVILLE, OH 43113-0400

Health Carousel Travel Network, LLC
P.O. Box 714216
Cincinnati, OH 45271-4216

HEALTHCARE PROS, INC.
10833 VALLEY VIEW STREET
SUITE 525
CYPRESS, CA 90630

HEALTHCARE PROVIDERS SERV ORGANIZATIONS
30277 AVENUE 12
MADERA, CA 93638-8321

HEALTHCARESOURCE HR, INC.
400 TRADE CENTER
SUITE 3900
WOBURN, MA 19178-3577

HealthNet
PO Box 748705
Los Angeles, CA 90074-8705

Heartland Health Providers, Inc
15534 College Blvd
Lenexa, KS 66219

HEDMAN, JULIE MARIE
46041 RD 415 SPACE#2
COARSEGOLD, CA 93614

Hemar, Rousso & Heald, LLP
Christopher D. Crowell
15910 Ventura Blvd.
Encino, CA 91436-2829

HER, CHRISTINA
176 HARP CT
MERCED, CA 95341

HERNANDEZ, ALICIA
507 CHIANTI CT
MADERA, CA 93637

HERNANDEZ, CHANTEL
2800 WILLOW AVE #161
CLOVIS, CA 93612

HERNANDEZ, DOMINIQUE R
3308 CAMINO WAY
MADERA, CA 93637

HERNANDEZ, FELICIANA
130 GROVE ST
MADERA, CA 93637

HERNANDEZ, JESSICA
208 LUA AVE
MENDOTA, CA 93640

HERNANDEZ, MELISSA
1007 S "D" ST
MADERA, CA 93638

HERNANDEZ, MODESTA
199 WOLFTRAP ST
MADERA, CA 93637

HERNANDEZ, ROSALVA
503 EL MONTE ST
MADERA, CA 93637

HERNANDEZ-SNOW, SYLVIA M
703 PONDEROSA WAY
MADERA, CA 93636

HERRERA, MARLENE ODALIS
18322 REGAL DR
MADERA, CA 93638

HERRERA, STEPHEN
1858 FLORENCE AVE
DINUBA, CA 93618

HERZOG SURGICAL, INC
5901 ROSEBUD LANE
SACRAMENTO, CA 95841-2940

HESSMAN, JEFFREY  D.P.M.
1083 WEST ESCALON
FRESNO, CA 93711

Hewlett-Packard Financial Services
200 Cornell Drive
Berkeley Heights, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES
P.O. BOX 402582
ATLANTA, GA 30384-2582

HILL, CASSANDRA
1020 LAUREL LANE
LEMOORE, CA 93245

HILL, SAVANNAH
750 E D STREET
LEMOORE, CA 93245

HILL-ROM
P.O. BOX 643592
PITTSBURGH, PA 15264-3592

HILL-RUDESIL, HILLARY A
33822 BLUFF DR

COARSEGOLD, CA 93614

HITACHI HEALTHCARE AMERICAS CORP
DEPT. 781378 P.O. BOX 78000
DETROIT, MI 48278-1378

HOBART SERVICE ITW FOOD
EQUIPMENT GROUP
P.O. BOX 2517
CAROL STREAM, IL 60132

HODGES, CONNIE
21429 ROAD 28?
MADERA, CA 93638

HOME DEPOT CREDIT SERVICES
P.O. BOX 78047
DEPT 32-2532348681
PHOENIX, AZ 85062-8047

HORTIZUELA, GIA
5835 W ATHENS AVE
FRESNO, CA 93722

HOSPITAL COUNCIL OF NORTHERN AND CENTRAL
515 SOUTH FIGUEROA ST
13TH FLOOR
LOS ANGELES, CA 90071

HOST HEALTHCARE, INC.
P.O. BOX 120528
DEPT 0528
DALLAS, TX 75312-0528

HUBER & HUBER ARCHITECTS
10796 TEA PARTY LANE
FRESNO, CA 93730

HUERTA, DOLORES CHRISTINA
825 TERRACE PL APT F APT F
MADERA, CA 93637

Huntington Technology Finance
2285 Franklin Road
Bloomfield Hills, MI 48302

HUNTINGTON TECHNOLOGY FINANCE INC
L-3708
COLUMBUS, OH 43260-3708

HUYNH, KAREN
5339 E. MCKENZIE AVE
FRESNO, CA 93727

IBANEZ, JENNY
1891 COOLIDGE ST
MADERA, CA 93638

IBARRA, DANIEL DAMIAN
4916 N NINTH ST APT 116
FRESNO, CA 93726

IBERDEMAJ, RAME M.D.
1000 E. ALMOND AVE.
MADERA, CA 93637

ICAD, INC.
DEPT CH 17077
PALATINE, IL 60055-7077

ICP MEDICAL LLC
13720 RIDER TRAIL N.
EARTH CITY, MO 63045-1206

ID WORKPLACE, LLC
4171 WEST HILLSBORO BLVD
SUITE 13
COCONUT CREEK, FL 33073

IMMUCOR
P.O. BOX 102118
ATLANTA, GA 30368-2118

Impossible Services Group, Inc.
dba Chambers Business Solutions
2037 W. Cleveland Ave.
Madera, CA 93637

Indian Healthcare Solutions LLC - dba In
10475 Crosspoint Blvd. Suite 250
Indianapolis, IN 46256

INNERGREEN INCORPORATED
90 E. ESCALON
SUITE 113
FRESNO, CA 93710

INNOVATIVE MEDICAL PRODUCTS INC
87 SPRING LANE
PLAINVILLE, CT 06062

INSTRUMENT SPECIALISTS, INC.
32390 IH-10 WEST
BOERNE, TX 78006-9214

INTEGRA LIFESCIENCES
P.O. BOX 404129
ATLANTA, GA 30384-4129

INTELLIGENT MEDICAL OBJECTS, INC.
P.O. BOX 3575
CAROL STREAM, IL 60132-3575

INTERLACE HEALTH
13421 MANCHESTER ROAD
#208
SAINT LOUIS, MO 63131

Internal Revenue Service
Centralized Insolvency Operation
PO Box 7346
Philadelphia, PA 19101-7346

IPC LLC DBA PLATINUM CODE
DEPT. CH 17958
PALATINE, IL 60055-7958

IQBAL, SOBIA
3143 HOLLOW AVE
MADERA, CA 93637

IRON MOUNTAIN
P.O. BOX 601002
PASADENA, CA 91189-1002

IVY, AMY L
25649 AVENUE 18 1/2
MADERA, CA 93638

J&D FOOD SERVICE
4671 E. EDGAR AVENUE
FRESNO, CA 93725

JACINTO, OLIVIA M
6574 N. BENDEL AVE
FRESNO, CA 93722

JAJODIA, PRAHALAD  M.D.
7687 N. KAVANAGH AVENUE
FRESNO, CA 93711

JAMES JR, JESSE W
24589 BROOK DR
MADERA, CA 93638

JAMES, FRANK K
24589 BROOK DR
MADERA, CA 93638

Jan Zitek
3563 Tragon
Madera, CA 93637

Janet Paquette
c/o Law Offices of James Watkins
49370 Road 426, Suite A
Oakhurst, CA 93644

JARQUIN-VILLAGOMEZ, ROSALIA
229 ASTI WAY
MADERA, CA 93638

Jay Mahil
30814 Avenue 9
Madera, CA 93637

JAY, PATRICIA ELLEN
15404 AVENUE 24
CHOWCHILLA, CA 93610

JDA eHEALTH SYSTEMS, INC dba PARATHON
1415 W DIEHL RD
SUITE 200N
NAPERVILLE, IL 60563

JIMENEZ, MARIAH ATHENA
35521 AVENUE 13
MADERA, CA 93636

JIMENEZ, STEPHAN E
716 W 5TH
MADERA, CA 93637

JOHN C. FREMONT HOSPITAL
P.O. BOX 3673
SEATTLE, WA 98124-3673

JOHNSON & JOHNSON HEALTH CARE
PO BOX 406663
ATLANTA, GA 30384-6663

JOHNSON, DJUR N
280 WEST ALAMOS AVE APT# 11
CLOVIS, CA 93612

JOHNSON, EON MICHELLE
5348 N SAN PABLO AVE APT 103
FRESNO, CA 93704

Jon Basila
1625 Howard Road #301
Madera, CA 93637

JONES, CYNTHIA A
3403 TRAGON ST
MADERA, CA 93637

JONES, HALEY
4936 N EFFIE ST
FRESNO, CA 93726

JONES, WILLIAM F
3844 W. FLAGSTAFF
VISALIA, CA 93291

JOSE, KARLA V
1015 NAVEL AVE
MADERA, CA 93637

JWT & ASSOCIATES, LLP

1111 EAST HERNDON AVENUE
SUITE 211
FRESNO, CA 93720

KAHLON, AMRIT PAL
7516 N IVANHOE AVE
FRESNO, CA 93722

KANG, HENRY HO   M.D.
816 W. YOSEMITE AVE.
#102
MADERA, CA 93637

Kanwal Singh, MD
1290 E. Almond Ave.
Madera, CA 93637

Karen Paolinelli, CEO
1250 E. Almond Ave.
Madera, CA 93637

KAUR, HARINDER
553 N WESTLAWN AVE
FRESNO, CA 93723

KAUR, MANJIT
91 RANCHO MIRAGE RD
MADERA, CA 93638

KAUR, MANPREET
2355 IRONWOOD WAY
MADERA, CA 93637

KAUR, MANPREET
25067 AVE 17 3/4
MADERA, CA 93638

KAUR, MANPREET
6225 W PAUL AVE
FRESNO, CA 93722

KAUR, SIMRANJIT
145 MESA DR S
MADERA, CA 93636

KAUR, SUKHENPREET

243 W CROMWELL AVE
CLOVIS, CA 93612

KAUR, TARAN
2583 W LAKE VAN NESS CIR
FRESNO, CA 93711

KAUSHIK, AKEMI
12510 PRAIRIE DUNES CIR,
CHOWCHILLA, CA 93610

KCI
P.O. BOX 301557
DALLAS, TX 75303-1557

KECHICHIAN, AIDA
3147 BOULDER AVE
MADERA, CA 93637

KECKLER, J.M. MEDICAL
1010 WARNERVILLE ROAD
OAKDALE, CA 95361

KELLY DAWN SYSTEMS, INC. DBA IDENTISEAL
906 WEST BURNING TREE DRIVE
KANSAS CITY, MO 64145

KELLY, MARY
969 SAN CARLOS AVE
MADERA, CA 93637

KERR, DARETH
2545 POWERS
CLOVIS, CA 93619

KEY SURGICAL, INC.
PO BOX 74809
CHICAGO, IL 60694-4809

KEY WRITING CONCEPTS
2503 W. SHAW AVE #102
FRESNO, CA 93711

KHAN, JALEEL A
4515 HILLSIDE RD
MADERA, CA 93636

KHAN, SHAHEEN M.D.
1111 WEST FOURTH STREET
MADERA, CA 93637

KHURSHID, AMBREEN  M.D.
451 E. ALMOND
STE. 103
MADERA, CA 93637

KIDNEY SPECIALIST, INC.
451 E. ALMOND AVE.
STE 101
MADERA, CA 93637

KILCREASE, JAIMI R
2304 LANSING ST
MADERA, CA 93637

KINGS CREDIT SERVICES
510 N. DOUTY STREET
HANFORD, CA 93230

KITCHECK, INC
P.O. BOX 92231
LAS VEGAS, NV 89193-2231

KNOWBE4, INC.
P.O. BOX 392286
PITTSBURGH, PA 15251-9286

KOBZEFF, MATHEW F
16045 W MALLORI AVE
KERMAN, CA 93630

Kostiv & Assoc.
Michael Quiroga
3250 Wilshire Blvd., Ste. 2100
Los Angeles, CA 90010

KPG HEALTHCARE, LLC
P.O. BOX 840202
LOS ANGELES, CA 90084-0202

KRAZAN & ASSOCIATES, INC.
215 W. DAKOTA AVENUE

CLOVIS, CA 93612

KROEGER, PHILLIP
P.O BOX 1736
COARSEGOLD, CA 93614

KRONOS, INC.
PO BOX 743208
ATLANTA, GA 30374-3208

KUBOW & ASSOCIATES
1100 W. SHAW
SUITE 124
FRESNO, CA 93711

LABUSTRO, RICHEL B
800 MAINBERRY DR, APT 606
MADERA, CA 93637

LACEY, JACQUELINE
2442 LIGHTHOUSE CT
MADERA, CA 93637

LAGNIAPPE WELLNESS LLC
19289 St Joseph St
Suite C
Biloxi, MS 39532

LANDAUER, INC.
P.O. BOX 809051
CHICAGO, IL 60680-9051

LANDERS, ANGEL
2509 MEADOWREST WAY
MADERA, CA 93637

LANOIE, DIANA L
2400 DRIFTWOOD DR
MADERA, CA 93637

LARA, ALMA ROSA
1117 TORONADO DR
MADERA, CA 93638

LARA, CARMEN
1383 DEBORAH LN

MADERA, CA 93637

LARA, JENNIFER J
1347 E SHIELDS AVE
FRESNO, CA 93704

LARA, LILA
8 POINTE W
MADERA, CA 93637

LARA, POLO J.
3770 W BARSTOW AVE APT 164
FRESNO, CA 93711

LARA, TERI ANN
3009 WINTER WAY
MADERA, CA 93637

LASER EXPRESS OF WISCONSIN INC.
531 COMMERCE PKWY
VERONA, WI 53593

LAVELL, MICHA
42744 YOSEMITE SPRINGS WAY
COARSEGOLD, CA 93614

Lavi & Ebrahimisn LLP
8889 W. Olympic Blvd. Ste. 200
Beverly Hills, CA 90211

LAVINE, JONATHAN
7181 N. SHIRAZ AVE
FRESNO, CA 93722

Leaf Capital Funding
2005 Market Street, 14th Floor
Philadelphia, PA 19103

LEANOS, GUADALUPE H
28270 POSEY AVE
MADERA, CA 93638

LEANOS, LORENA
1055 LA PERLA LN
MADERA, CA 93638

LEASING ASSOC OF BARRINGTON, INC
220 NORTH RIVER STREET
EAST DUNDEE, IL 60118

Leasing Associates of
Barrington, Inc.
220 N. River St.
Dundee, IL 60118

LEE, BEE
6448 N. COLONIAL AVE #101
FRESNO, CA 93704

LEON, SUZANNA
4355 W. ADAMS AVE
FRESNO, CA 93706

LEVY, LISA
3742 W VINCENT LN
FRESNO, CA 93711

LEWIS, JOHNATHAN
28609 RANCHO AVE
MADERA, CA 93638

LEWIS, LEANNA D
1004 IMPERIAL DR
MADERA, CA 93637

LEYSON, HANS
5323 N VALENTINE AVE #147
FRESNO, CA 93711

LIGHTFOOT, CARRIE L
36107 CEDAR LN
WISHON, CA 93669

LINDE GAS & EQUIPMENT INC.
DEPT LA 21511
PASADENA, CA 91185-1511

LLANES, RITA
625 DEERWOOD DR
MADERA, CA 93637

LONGORIA, ARACELI

```
1017 LILLIAN ST
MADERA, CA 93637

LOPEZ DE ORDAZ, MARTHA
5407 W FEDORA AVE
FRESNO, CA 93722

LOPEZ FLORES, DANIEL
18523 RIDGEDALE DR
MADERA, CA 93638

LOPEZ, DESIREE M
213 PARK ST
MADERA, CA 93637

LOPEZ, ELISHA
2190 N SCHNOOR AVE, APT 134
MADERA, CA 93637

LOPEZ, JESSE
447 W BIRCH
FRESNO, CA 93650

LOPEZ, LUPE
104 MAINBERRY DR
MADERA, CA 93637

LOPEZ, MICHAEL
1334 N. GLENN AVE
FRESNO, CA 93728

LOPEZ, ROBERT A
659 WOOD CREST AVE
MADERA, CA 93636

LOWE'S
P.O. BOX 530954
ATLANTA, GA 30353-0954

MACIEL, LAURA
1293 POMPEI ST
MADERA, CA 93637

MADERA BLINDS & SHUTTERS
305 S. "D" STREET
MADERA, CA 93638
```

MADERA CO. PUBLIC HEALTH DEPT.
1604 SUNRISE AVE
MADERA, CA 93638-5715

MADERA COUNTY ENVIRONMENTAL
HEALTH DEPARTMENT
200 WEST 4TH STREET
STE 3100
MADERA, CA 93637

Madera County Tax Collector
200 W. 4th Street
Madera, CA 93637

MADERA MEDICAL PHARMACY
402 S MADERA AVENUE STE A
MADERA, CA 93637

MADERA PRODUCE
P.O. BOX 1080
MADERA, CA 93639

MADERA RESCUE MISSION
1305 Clinton St
Madera, CA 93638

MAINPINE
P.O. BOX 1476
SHELTON, WA 98584-1476

MAKLEY, KIMBERLY
17450 BROOK DR E
MADERA, CA 93638

MALONE, MAE G
261 GODFREY RD
CRAWFORD, MS 39743

MARAGANAS, LOVELLA
11333 N BLUE SAGE AVE
FRESNO, CA 93730

MARAVILLA FAJARDO, FRANCISCO
2715 E. CORNELL AVE
FRESNO, CA 93703

Mark Foote
525 W. Rio View Cir.
Fresno, CA 93711

MARKS, NATISHIA
PO BOX 1239
MARIPOSA, CA 95338

MARQUEZ, ROSA DELIA
4240 SPRUCE ST
FIREBAUGH, CA 93622

MARTINEZ, AMANDA
10388 HIGHWAY 41
MADERA, CA 93636

MARTINEZ, BENJAMIN
1829 W 5TH ST
MADERA, CA 93637

MARTINEZ, DANITA
1323 FOUNTAIN WAY
MADERA, CA 93638

MARTINEZ, DAVID
564 PEACH ST
MADERA, CA 93638

MARTINEZ, ELVIRA
14112 ROAD 29
MADERA, CA 93638

MARTINEZ, GUADALUPE G
36063 ORANGE GROVE AVE
MADERA, CA 93636

MARTINEZ, JENNIFER
307 BO TREE LN
MADERA, CA 93637

MARTINEZ, YESENIA
23612 AVENUE 9
MADERA, CA 93637

MARTINEZ-FIGUEROA, ABIGAIL

19690 DEL MAR RD
MADERA, CA 93638

MASIMO AMERICAS INC.
28932 NETWORK PLACE
CHICAGO, IL 60673-1289

MAYER, JONATHAN M.D.
505 E. ALMOND AVE.
#109
MADERA, CA 93637

MAZON, INEZ
13809 ROAD 28
MADERA, CA 93638

MAZZONI, SKYLAR K
2751 W SAN BRUNO AVE
FRESNO, CA 93711

MC KESSION CORPORATION
ONE POST STREET
SAN FRANCISCO, CA 94104

MCCASKILL, MARY ANN
3180 MERLOT AVE
MADERA, CA 93637

McCormick Barstow
Daniel L. Wainwright
7647 N. Fresno St.
Fresno, CA 93720

MCCORMICK, NICOLE
1299 CONCORD AVE
MADERA, CA 93637

MCCOY, SABRA
1100 RAYMOND RD APT 212
MADERA, CA 93638

MCKESSON MEDICAL SURGICAL
P.O. BOX 51020
LOS ANGELES, CA 90051-5320

MCMASTER-CARR SUPPLY COMPANY

600 N. COUNTY LINE ROAD
ELMHURST, IL 60126

MEAS, CHANNA
630 W SAN GABRIEL AVE
CLOVIS, CA 93612

MEDELY INC
P.O. BOX 736997
DALLAS, TX 75373-6997

MEDIC VISION IMAGING SOLUTIONS LTD
3 HAYOZLMA STREET
TIRAT CARMEL, 39032 Israel

MEDICAL CONSULTANTS NETWORK, INC.
1777 S. HARRISON ST.
#405
Denver, CO 80210

MEDICAL INFORMATION TECH., INC
P.O. BOX 74569
CHICAGO, IL 60696

MEDICAL PEOPLE STAFFING, LLC
1780 WEHRIE DR.
SUITE 105
WILLAMSVILLE, NY 14221

Medical Solutions, LLC
dba Aureus Nursing
P.O. Box 850854
Minneapolis, MN 55485-0854

MEDINA CASTREJON, NELI
1327 CARMEN
MADERA, CA 93638

MEDINA, LA SWANN U
742 "D" ST
LOS BANOS, CA 93635

MEDINA, YADIRA E
913 1/2 S "D" ST
MADERA, CA 93638

```
MEDISOLV, INC.
10960 GRANTCHESTER WAY
#520
COLUMBIA, MD 21044

MEDLINE INDUSTRIES, INC.
DEPT LA 21558
PASADENA, CA 91185-1558

MEDTOX LABORATORIES, INC.
P.O. BOX 8107
BURLINGTON, NC 27216

MEDTRONIC USA INC.
4642 COLLECTION CENTER DR.
CHICAGO, IL 60693-0046

MEGILL, JULIE A
221 W. HERNDON SP. 186
FRESNO, CA 93650

MEJIA, LAURA
27186 AVENUE 13
MADERA, CA 93637

MEJIA, MELISSA
97 MONARCH RD
MADERA, CA 93638

MELENDEZ, RAMON
2533 W MCKINLEY AVE #166
FRESNO, CA 93728

MELGOZA, BEATRIZ A
PO BOX 897
MADERA, CA 93639

MENDEZ-CASTILLO, MA ISABEL
2054 LIME ST
MADERA, CA 93637

MENDOZA, ALMA
4122 W PEACH TREE LN
FRESNO, CA 93722

MENDOZA, ELIZABETH
```

```
16936 MONREAL RD
MADERA, CA 93636

MENDOZA, ELOYSA
PO BOX 424
BIOLA, CA 93606

MENDOZA, JAVIER
1616 W. SHAW AVE.
STE B-5
FRESNO, CA 93711

MENDOZA, JENNIFER
498 TRIVISO AVE
MADERA, CA 93637

MENDOZA, JOSE R
2487 LUCERNE WAY
SAN JOSE, CA 95122

MENDOZA, YESSICA
408 ELM STREET
MADERA, CA 93638

MENYHAY, LOURDES R
PO BOX 935
MADERA, CA 93639

MERCED COMMUNITY COLLEGE DISTRICT
3600 M STREET
MERCED, CA 95348-2898

MERCURY MEDICAL
PO BOX 17009
CLEARWATER, FL 33762-0009

MEREDITH COLLEGE
3800 HILLSBOROUGH STREET
RALEIGH, NC 27607

Meridian Resource Company LLC
PO Box 659940
San Antonio, TX 78265

MERRILL, DEIRDRE S
5300 E. SKIDMORE DR.
```

IDAHO FALLS, ID 83406

MESSICK, LIGAYA
2190 N SCHNOOR APT 127
MADERA, CA 93637

MESSICK, RYAN THOMAS
2190 N SCHNOOR AVE APT 127
MADERA, CA 93637

MEZA, MARIA DEL ROSARIO
510 LILLY ST
MADERA, CA 93638

MICHAELS, BREANNE
2088 W. PARK DR.
MADERA, CA 93638

MICHAILIDES, KYRIAKI
2568 E. WATERFORD AVE
FRESNO, CA 93720

MICROBOLOGICS
200 COOPER AVENUE NORTH
ST. CLOUD, MN 56303

MID VALLEY DISPOSAL
P.O. BOX 12385
FRESNO, CA 93777

MIGUEL-OZORNIO, JENNIFER
130 ADELL ST APT 102
MADERA, CA 93638

Mike Diebert
109 North R Street
Madera, CA 93637

MILLER, DEBRA B
PO BOX 1021
MARIPOSA, CA 95338

MILLER, TERESA
4941 N. DOWER AVE
FRESNO, CA 93723

MISSION LINEN
2555 SOUTH ORANGE AVENUE
FRESNO, CA 93725-1329

MISSION LINEN SERVICE
2555 SOUTH ORANGE AVENUE
FRESNO, CA 93725-1329

Mohammad Arain, MD
1019 W. Yosemite
Madera, CA 93637

MOLECULAR BIO-PRODUCTS, INC.
7704 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

MONREAL, ERNA M
34776 AVENUE 14
MADERA, CA 93636

MONTANO, ANA
215 E LEWIS ST #207
MADERA, CA 93637

MONTANO, VALERIA
763 MACADAMIA AVE
MADERA, CA 93637

Monte Pistoresi
113 North R Street
Madera, CA 93637

MONTELONGO, ROSEANNE
2809 SUMMER LN
MADERA, CA 93637

MONTES, JESSICA
1324 SANTA FE CT
MADERA, CA 93638

MONTEZ, GARDENIA A
5527 W WARNER AVE
FRESNO, CA 93722

MOODY, LUCIANA A
2544 W SAMPLE AVE

FRESNO, CA 93711

MOORE, JESSICA
1217 HOOVER CT
LOS BANOS, CA 93635

MOORE, KYLE ANTHONY
505 COLUMBIA AVE
MERCED, CA 95340

MOORE, SARAH JANE
1233 MISSION ST
MADERA, CA 93638

MORA TISTA, ODALIS
28195 POSEY AVE
MADERA, CA 93638

MORALES, FAVIOLA
2427 W PARK DR
MADERA, CA 93637

MORALES, OTILIA E
800 SIERRA ST
MADERA, CA 93638

MORALES-HERNANDEZ, YAMILETH
817 GREENWAY APT. D
MADERA, CA 93638

MORALES-NASH, LAURIE
2180 HERMOSA AVE
CLOVIS, CA 93619

MORENO HERNANDEZ, LILIANA
700 S GRANADA DR, APT 186
MADERA, CA 93637

MORENO, ELEAZAR
221 W. HERNDON AVE #100
PINEDALE, CA 93650

MORENO, MAYRA P
817 WESSMITH WAY
MADERA, CA 93638

MORENO, VANESSA
529 HOWELL RD
CHOWCHILLA, CA 93610

MORTAN INC.
P.O. BOX 8719
MISSOULA, MT 59807-8719

MOSQUEDA, GEMA
1238 CARMEN AVE
MADERA, CA 93638

MOULTRIE, TROY
4861 E UNIVERSITY AVE #202
FRESNO, CA 93703

MULL, SAVANNAH
12834 AVENUE 18 1/2
CHOWCHILLA, CA 93610

MUNGUIA, LESLIE
21597 ELMWOOD RD
MADERA, CA 93638

MUNOZ PEREZ, RAUDEL
893 MONTEREY ST
MADERA, CA 93637

MURO, PAOLA
18543 HARTFORD WAY
MADERA, CA 93638

MUSCULOSKELETAL TRANSPLANT
P.O. BOX 415911
BOSTON, MA 02241

MWIDM INC
1445 CITY AVENUE
SUITE 10B
WYNNEWOOD, PA 19096

MYERS, BARBARA L
18685 SHELL DR
MADERA, CA 93638

MYERS, TAMMARA L

180 W SWIFT AVE
CLOVIS, CA 93612

NANOSONICS, INC.
DEPT CH 10899
PALATINE, IL 60055-0899

NASHED, IRIENY
8891 N. GARDEN AVE
FRESNO, CA 93720

NASSAR, ALLAN M.D.
2176 W. PINEDALE AVE.
FRESNO, CA 93711

NATIONAL BENEFIT SERVICES, LLC
P.O. BOX 6980
WEST JORDAN, UT 84084

NATIONAL DECISION SUPPORT CO.
P.O. BOX 572490
MURRAY, UT 84157-2490

NATIONAL ECONOMIC RESEARCH
P.O. BOX 7247-6754
PHILADELPHIA, PA 19170-6754

National Staffing Solutions, Inc
P.O. Box 9310
Winter, FL 33883-9310

NATIONAL UNIVERSITY
11355 NORTH TORREY PINES ROAD
LA JOLLA, CA 92037-1011

NATUS MEDICAL INC.
P.O. BOX 3604
CAROL STREAM, IL 60132-3604

NAVARETTE, DEBRA
359 W. BARSTOW AVE., APT #161C
CLOVIS, CA 93612

NAZ, AFTAB  M.D.
1111 W. FOURTH STREET
MADERA, CA 93637

NAZ, AFTAB M.D., MADERA FAMILY MEDICAL G
1111 WEST FOURTH STREET
MADERA, CA 93637

NCI LIFE SAFETY ASSISTANCE
2516 VEME ROBERTS CIRCLE
ANTIOCH, CA 94509

NEFF, DIANE
2263 PACIFIC CT
MADERA, CA 93637

NEPHRON 503B OUTSOURCING FACILITY
P.O. BOX 746455
ATLANTA, GA 30374-6455

NEW ENGLAND SHEET METAL AND MECHANICAL C
P.O. BOX 27409
FRESNO, CA 93729

NEXTALK
448 E. WINCHESTER STREET
SUITE 100
MURRAY, UT 84107

NG, JENNIFER M.D.
505 E. ALMOND AVE.
#109
MADERA, CA 93637

NGUYEN, ALAN
6245 44TH STREET
SACRAMENTO, CA 95824

NIHON KOHDEN AMERICA, INC.
P.O. BOX 7477
CAROL STREAM, IL 60197-7477

Noah Sifuentes
c/o LAW OFFICE OF HENRY D. NUNEZ
478 W. Spaatz Ave.
Fresno, CA 93722

NOLAN, NICOLAS
16883 INDEX AVE

LEMOORE, CA 93245

NOMAD NURSES, INC.
P.O. BOX 736670
DALLAS, TX 75373-6670

Noridian Healthcare Solutions, LLC
PO Box 6782
Fargo, ND 58108-6782

NORIEGA, ANTONIO
12333 GLEASON DR
MADERA, CA 93636

NORTON LIFE LOCK INC.
P.O. BOX 743560
LOS ANGELES, CA 90074-3560

NOVA BIOMEDICAL
P.O. BOX 983115
BOSTON, MA 02298-3115

NOVAL, MICHAEL
992 WOLFTRAP CT
MADERA, CA 93637

NOVARAD
P.O. BOX 859
PROVO, UT 84603

NUNEZ, MARINA G
156 ASILOMAR DR
MADERA, CA 93637

Nurse 2 Nurse Staffing
P.O. Box 31246
Tampa, FL 33631-3246

Nurses PRN
1101 E. South River Street
Appleton, WI 54915

NUWEST GROUP HOLDINGS, LLC
P.O. BOX 940
ROSEVILLE, CA 95661

OCHOA, VERONICA R
1810 CEDAR LAKE CT
ATWATER, CA 95301

ODEH, HEBA A
2319 VACA WAY
MERCED, CA 95340

ODP BUSINESS SOLUTIONS LLC
P.O. BOX 29248
PHOENIX, AZ 85038-9248

OJEDA, VERONICA
3556 SEASIDE DR
MADERA, CA 93637

OLYMPUS AMERICA INC.
P.O. BOX 120600
DEPT 0600
DALLAS, TX 75312-0600

Omair Javaid
Foundation President
17149 Road 400
Madera, CA 93636

ON CALL STAFFING AGENCY LLC
P.O. BOX 823473
PHILADELPHIA, PA 19182-3473

One Staff Medical LLC
P.O. Box 3544
Omaha, NE 68103-0544

OPTUMHEALTH FINANCIAL SERVICES
LOCK BOX 78910
MILWAUKEE, WI 53278-0910

OR NURSES NATIONWIDE, INC
P.O. BOX 55963
DEPT 5158
LITTLE ROCK, AR 72215

ORDAZ, JOSE M
937 SAN JOSE AVE
MADERA, CA 93637

ORTEGA, LOURDES
3001 HAMPTON DR
MADERA, CA 93637

ORTHO-CLINICAL DIAGNOSTICS, INC
P.O. BOX 3655
CAROL STREAM, IL 60132-3655

ORTIZ GOMEZ, VICTOR A
75 BELIZE CT
MERCED, CA 95341

ORTIZ, SIMON T
370 BRIMMER RD
MERCED, CA 95341

OUTSIDE THE BOX
P.O. BOX 1299
ANGIER, NC 27501

OZUNA, EMILIA
1832 COOLIDGE ST
MADERA, CA 93638

PACHECO, DULCE
617 S A ST
MADERA, CA 93638

PACIFIC GAS & ELECTRIC
P.O. BOX 997300
SACRAMENTO, CA 95899-7300

PADILLA, LUPE G
15160 W "C" ST
KERMAN, CA 93630

PADILLA, RODOLFO
6552 N ORCHARD STREET
FRESNO, CA 93710

PADILLA, ROSA LORENA
27269 SAN CARLOS AVE
MADERA, CA 93637

PAGANO, SAMANTHA S

1733 W HARVARD AVE
FRESNO, CA 93705

PAJUNK MEDICAL SYSTEMS L.P.
4575 MARCONI DRIVE
ALPHARETTA, GA 30005

PAOLINELLI, KAREN G
5817 N MARUYAMA AVE
FRESNO, CA 93723

PARTS SOURCE INC.
P.O. BOX 645186
CINCINNATI, OH 45264-5186

PATHOLOGY ASSOCIATES
305 PARK CREEK DRIVE
CLOVIS, CA 93611

PATIENT TELEPHONE SUPPLY
P.O. BOX 84372
BATON ROUGE, LA 70884-4372

PATLAN, YOLANDA C
1733 GLENVILLE AVE
MADERA, CA 93637

PATTANASINTH, BILL
296 FLORAL VIEW
IRVINE, CA 92618

Peel Garcia LLP
Manuel Garcia
3585 West Beechwood, #101
Fresno, CA 93711

PELAYO, BUENAVENTURA
1813 W. GARLAND AVE
FRESNO, CA 93705

PENA, JACQUELINE
17442 LANE DRIVE
MADERA, CA 93638

PEREZ, CHRISTINA MARIE
125 S "L" ST APT 6

MADERA, CA 93637

PEREZ, DIANE MARIE
704 OAKRIDGE DR
MADERA, CA 93637

PEREZ, DOLORES
25624 TEMPLE DR
MADERA, CA 93638

PEREZ, GEORGE
3314 W. SHIELDS AVE APT 202
FRESNO, CA 93722

PEREZ, GERARDO
217 PARK ST
MADERA, CA 93637

PEREZ, GLORIA B
810 E 6TH ST
MADERA, CA 93638

PEREZ, GLORIA V
220 E 10TH ST
MADERA, CA 93638

PEREZ, JACOB
945 WOLFTRAP CT
MADERA, CA 93637

PEREZ, LILIA S
724 COVINGTON CT
LOS BANOS, CA 93635

PEREZ-PEREZ, ILIANNA
19279 AVENUE 23
CHOWCHILLA, CA 93610

PERRETEN, JULIAN
422 ROTAN AVE
MADERA, CA 93637

PETERSON, GABRIELA
1218 E CLEVELAND AVE SPACE 145
MADERA, CA 93637

PFISTER, COLTON LEE
210 E AUDUBON DR
FRESNO, CA 93720

PFIZER INC
P.O. BOX 417510
BOSTON, MA 02241-7510

PHILIPPINE OVERSEAS LABOR OFFICE
3435 WILSHIRE BLVD
#2285
LOS ANGELES, CA 90010

PHILIPS MEDICAL SYSTEMS
P.O. BOX 100355
ATLANTA, GA 30384-0355

PHYSICIANS RECORD CO
1958 OHIO STREET
LISLE, IL 60532

PICENO, MARTHA D
15713 W KEARNEY BLVD
KERMAN, CA 93630

PINO, DORIS G
971 JACKSON CT
MADERA, CA 93637

PIONA, JERRY W
554 ST MICHELLE DR
MADERA, CA 93637

PIPELINE HEALTH HOLDINGS LLC
P.O. BOX 669345
DALLAS, TX 75266-9345

Pistoresi Ambulance Service
113 No. "R" Street
Madera, CA 93637

PITNEY BOWES GLOBAL FINANCIAL SERVICES L
P.O. BOX 981022
BOSTON, MA 02298-1022

PLATT ELECTRIC SUPPLY, INC.

```
P.O. BOX 418759
BOSTON, MA 02241-8759

PLURALSIGHT, LLC
DEPT CH 19719
PALATINE, IL 60055-9719

PMIC ORDERING PROCESSING
4727 WILSHIRE BOULEVARD
STE 300
LOS ANGELES, CA 90010

POOLE, ERIC
542 W OMAHA AVE
CLOVIS, CA 93619

POSADA, LAURA C
920 SONORA ST
MADERA, CA 93638

POWELL, MELVIN
338 W SHERWOOD WAY APT 308
MADERA, CA 93638

PRADO, ALBERT
1266 ALICANTE WAY
MADERA, CA 93638

PRECHECK, INC.
P.O. BOX 22658
NEW YORK, NY 10087-2658

PRECIADO, ANA
826 LILLY ST
MADERA, CA 93638

PRECIADO, JAMILEXX
1625 HOWARD RD APT 509
MADERA, CA 93637

PRECISION DYNAMICS CORP
P.O. BOX 71549
CHICAGO, IL 60694-1995

PRECISION PIPETTE, INC.
2400 LARK PARK DR., S.E.
```

SUITE 105
SMYRNA, GA 30080-8979

PRESS GANEY ASSOCIATES, INC.
BOX 88335
MILWAUKEE, WI 53288-0335

PRODUCERS DAIRY FOODS INC.
P.O. BOX 888944
LOS ANGELES, CA 90088-8944

Prolink Healthcare, LLC
4600 Montgomery Road  Suite 300
Cincinnati, OH 45212

PROSPERI-TREVINO, BROOKE
23812 AVENUE 11
MADERA, CA 93637

PROVIDENT PROFESSIONAL TECHNICAL SERVICE
514 AMERICAS WAY #11182
BOX ELDER, SD 57719

PUENTE, ALINA A
1043 SAN DIEGO AVE
MADERA, CA 93637

PUENTES, AIME
1583 SONORA ST
MADERA, CA 93638

PULIDO, VITALINA
404 N "N" ST
MADERA, CA 93637

PURL'S SHEET METAL
232 SOUTH SCHNOOR
MADERA, CA 93637

QUANTIMETRIX CORPORATION
P.O. BOX 733873
DALLAS, TX 75373-3873

QUINLAN, KERSHAW & FANUCCHI, LLP
Ryan Kalashian
2125 Merced Street

Fresno, CA 93721

QUINN COMPANY
P.O. BOX 849665
LOS ANGELES, CA 90084-9665

QUINTANA, NATHALIE
1831 KENMORE DR W
FRESNO, CA 93703

QUINTERO, ANDREA
16652 CANAL WAY
MADERA, CA 93638

QUITORIANO, ANDRIA
3770 WEST BARSTOW APT 118
FRESNO, CA 93711

QUVA PHARMA, INC.
P.O. BOX 120142
DEPT 0142
DALLAS, TX 75312-0142

R & D BATTERIES, INC.
P.O. BOX 5007
BURNSVILLE, MN 55337-5007

R VISIONS LLC, C/O PINNACLE BANK
P.O. BOX 460
NEWCASTLE, WY 82701

R1 Med-Staff, Inc
P.O. Box 889172
Los Angeles, CA 90084-9172

RAHMAN, SHAFI-UR M.D.
1111 WEST 4TH STREET
MADERA, CA 93637

RAJPAL, RANJIT M.D.
860 EAST ALMOND AVENUE
MADERA, CA 93637

RAMIREZ DAZA, SABEIDA
2641 MARIE DR
MADERA, CA 93637

RAMIREZ DE NAVARRO, MARIA
731 ST MONTELENA DR
MADERA, CA 93637

RAMIREZ LUNA, CESAR F
PO BOX 583
BIOLA, CA 93606

RAMIREZ SPIVEY, MARIE E
2287 PACIFIC CT
MADERA, CA 93637

RAMIREZ, ABIGAIL
23223 AVENUE 12
MADERA, CA 93637

RAMIREZ, CINDY
1981 LAS FRESAS WAY
MADERA, CA 93638

RAMIREZ, FRANCISCO
708 COLUMBIA ST
MADERA, CA 93638

RAMIREZ, JESSICA
1508 JAMESON DR
FOWLER, CA 93625

RAMIREZ, LEONOR
8826 N WINERY AVE
FRESNO, CA 93720

RAMIREZ, LUIS L
2704 SUNNYDALE ST
MADERA, CA 93637

RAMIREZ, RODOLFO
23679 LAS PALMAS AVE
MADERA, CA 93637

RAMIREZ, SHANAE
3364 KIMMEL AVE
MADERA, CA 93637

RAMIREZ-VALDEZ, ROCIO

28548 CHOLLA AVE
MADERA, CA 93638

RAMOS, EVERARDO
1323 W CAMBRIDGE AVE
FRESNO, CA 93705

RAMOS, LILY
420 N 3RD ST
CHOWCHILLA, CA 93610

RAMOS, MARY ROSE T
45 PEERLESS ST
MADERA, CA 93638

RAMOS, YVONNE
1127 SEQUOIA AVE
LEMOORE, CA 93245

RAMSEY, MICHELLE
2761 A STREET
SELMA, CA 93662

RAO Radiologists Inc, dba: Pulse Health
722 Grant Street Street, Suite #1
Herndon, VA 20170

RAPID TEMPS, INC.
9670 EAGLE RANCH RD NW
#2
ALBUQUERQUE, NM 87114

RASHIDIAN, ALI  M.D.
1660 E. HERNDON AVE.
STE. 101
FRESNO, CA 93720

RAUF, KHALID  M.D.
1280 E. ALMOND AVE.
MADERA, CA 93637

RAY MORGAN COMPANY
3131 ESPLANADE
CHICO, CA 95973

RCM Health Care Services

P.O. Box 536342
Pittsburgh, PA 15253-5905

REBEL, CYRIL  M.D.
550 E. ALMOND AVENUE
SUITE A
MADERA, CA 93637

REGALADO, CECILIA N
609 PEAR ST
MADERA, CA 93638

RELIASTAR LIFE INSURANCE CO.
3702 PAYSPHERE CIRCLE
CHICAGO, IL 60674

REMEL, INC.
BOX 96299
CHICAGO, IL 60693

RESENDEZ, ALEJANDRA
594 QUADY LN
MADERA, CA 93637

RESENDEZ, NICHOLE DANIELLE
1384 SAN PIETRO DR
MADERA, CA 93637

REYES COCA-COLA BOTTLING, LLC
P.O. BOX 740214
LOS ANGELES, CA 90074-0214

REYES MENDOZA, JESUS ALBERT
17 MOODY AVE
CLOVIS, CA 93619

REYES, ASHLEY
1773 MONROE AVE
MADERA, CA 93638

REYES, ELISA ADE
1501 FRESNO ST
MADERA, CA 93638

REYES, SOLEDAD
26921 GREENTREE AVE

MADERA, CA 93638

REYNA, JASMINE NEOMI
28644 AVENUE 13 1/4
MADERA, CA 93638

RF TECHNOLOGIES, INC.
P.O. BOX 8444
CAROL STREAM, IL 60197-8444

RICHARDSON, MARIAH
6888 E TOWNSEND AVE
FRESNO, CA 93727

RIEMER, IRENE I
2440 WOODSON AVE
CORNING, CA 96021

RIEPING, SARAH
600 MAINBERRY DR APT 104
MADERA, CA 93637

RIGHT NOW COURIERS, LLC
96 S. WEST AVENUE
FRESNO, CA 93706

RIOS, NADINE
1101 WASHINGTON AVE
MADERA, CA 93638

RIOS, NINA
1060 SAN JOSE AVE
MADERA, CA 93637

Rise Medical Staffing
1755 Creekside Oaks Drive #110
Sacramento, CA 95833

RIVAS, ALONDRA
5852 E PITT
FRESNO, CA 93727

RIVERA, ANGELINA
124 NORTH WAY
MADERA, CA 93637

RIVERA, MARICELLA
1005 E KENNEDY ST
MADERA, CA 93638

RIVERA, RAYANNA
909 DAULTON AVE
MADERA, CA 93638

RLDatix
311 SOUTH WACKER DR
#4900
CHICAGO, IL 60604

RN STAFF INC.
fbo RN STAFF INC
P.O. BOX 823461
PHILADELPHIA, PA 19182-3461

Robert Poythress
3125 Forest Ct.
Madera, CA 93637

ROBERTS, FRANCETTE J
19813 ROAD 30 1/2
MADERA, CA 93638

ROBLES, RACQUEL N
116 N SCHNOOR AVE
MADERA, CA 93637

ROCHA, JHOAN
16679 AMADOR ST
MADERA, CA 93638

RODRIGUEZ DE JESUS, VELEN L
1613 N LAKE ST APT A
MADERA, CA 93638

RODRIGUEZ PEREZ, SELENE
27252 STANFORD AVE
MADERA, CA 93637

RODRIGUEZ, AMY
509 N SCHNOOR AVE
MADERA, CA 93637

RODRIGUEZ, ANDRINA L
3625 W BARSTOW AVE APT 107
FRESNO, CA 93711

RODRIGUEZ, CRYSTAL MICHELE
27364 SAN BRUNO AVE
MADERA, CA 93637

RODRIGUEZ, IRENE
1247 ALICANTE WAY
MADERA, CA 93638

RODRIGUEZ, LAURA MARTHA
950 BARNETT WAY APT 35
MADERA, CA 93637

RODRIGUEZ, LITZY V
14560 ROAD 19 1/2
MADERA, CA 93637

RODRIGUEZ, MARIA-ISELA G
14329 W "B" ST
KERMAN, CA 93630

RODRIGUEZ, MARIO
1413 LOMA LINDA LN
MADERA, CA 93638

RODRIGUEZ, MARISSA R
11235 N. ALICANTE DR APT 203
FRESNO, CA 93730

RODRIGUEZ, MARLENE IRENE
220 ASHLAN WAY
MADERA, CA 93638

RODRIGUEZ, MARTHA
15946 W. GATEWAY BLVD UNIT 317
KERMAN, CA 93630

RODRIGUEZ, NOEMI
28485 AVENUE 15
MADERA, CA 93638

RODRIGUEZ-LOPEZ, MONICA
2021 GRAPEFRUIT WAY

MADERA, CA 93637

ROJAS, RICHARD
1545 EL PASO AVE
CLOVIS, CA 93611

ROMERI, JUSTIN A
4350 CROWN BLUFFS CT
MADERA, CA 93636

ROMERO, CLAUDIA
26451 DILLON WAY
MADERA, CA 93638

ROSHAN, BAKHT M.D.
505 E. ALMOND AVE.
#109
MADERA, CA 93637

ROUER, NAOKO S
1036 LOYOLA AVE
CLOVIS, CA 93619

ROWE, BONNIE DENISE
1000 LILLIAN ST
MADERA, CA 93637

ROWELL, NANCY GAIL
PO BOX 262
CHOKIO, MN 56221

ROWLAND, SHARON D
505 SHANNON AVE
MADERA, CA 93637

RQI PARTNERS, LLC (DAL)
P.O. BOX 841213
DALLAS, TX 75284-1213

RR DONNELLEY
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

RTT MEDICAL
P.O. BOX 1917
WINTER PARK, FL 32790

RUBIO, ANTONIO Q
PO BOX 853
MADERA, CA 93639

RUDA, JOSEPH F. MD
31671 INDIAN GUIDE RD
SQUAW VALLEY, CA 93675

RUSSELL, XIOMARA
998 HARVARD CT
MADERA, CA 93637

RX SECURITY
275 ROCKY LAKE DRIVE
UNIT 5
BEDFORD, NS CANADA B4A2T3

S & K Management
27596 Avenue 11 1/2
Madera, CA 93637

SA Technologies, Inc
4555 Arce Street
Union City, CA 94587

SABLAN, MARCIA  M.D.
P.O. BOX 306
FIREBAUGH, CA 93622

SABLAN, OSCAR  M.D.
P.O. BOX 306
FIREBAUGH, CA 93622

SAFECOR HEALTH, LLC
P.O. BOX 772801
DETROIT, MI 48277-2801

SAGARINO, MARY ROSE
860 BENT OAK TRAIL
MADERA, CA 93637

SAGUN, VLADIMIR
1313 CELESTE DR APT 48
MODESTO, CA 95355

Saint Agnes Medical Center
Rick Wolf, General Counsel
1111 E. Spruce Ave.
Fresno, CA 93720

SALAZAR, ANAMARIA
1832 MERCED ST #211
MADERA, CA 93638

SALAZAR, DAISY Y
676 ST JULIEN DR
MADERA, CA 93637

SALAZAR, FILIBERTA
901 E YOSEMITE AVE
MADERA, CA 93638

SALDANA, CARISA MICHELE
3721 W FEDORA AVE
FRESNO, CA 93722

SALGADO, ESTELLA N
16738 HARPER BLVD
MADERA, CA 93638

Salinas Law Group
Richard S. Salinas
8405 N. Fresno St. Ste. 150
Fresno, CA 93720

SALINAS, DANIEL
89 ROSEWOOD CIR
MADERA, CA 93637

SALINAS, MARTHA
924 SONORA ST
MADERA, CA 93638

SAMRA, GURPREET KAUR
611 PERSIMMON ST
MADERA, CA 93638

SAN JOAQUIN CHEMICALS, INC.
P.O. BOX 1280
SUISUN CITY, CA 94585-1280

SAN JOAQUIN VALLEY COLLEGE
3828 WEST CALDWELL
VISALIA, CA 93277

SANCHEZ RIVERA, IXALLANA
1121 GARFIELD AVE
MADERA, CA 93638

SANCHEZ, PRISCILLA
625 S MADERA AVE APT 14
MADERA, CA 93637

SANDOVAL, MONIQUE Y
25319 TREMAINE AVE
MADERA, CA 93638

SANTANA, SAMUEL
4464 W. PALO ALTO AVE APT 244
FRESNO, CA 93723

SANTILLAN, ANA
1901 VASQUEZ DR
FIREBAUGH, CA 93622

SANTILLAN, ARELI E
108 CEDAR CT
CHOWCHILLA, CA 93610

SANTOS, LETICIA
1301 WESSMITH WAY
MADERA, CA 93638

SANTOS, WANDA
532 AUTUMN ROAD
MADERA, CA 93637

SANTOS-GUTIERREZ, ADAMARI
30708 AVENUE 12
MADERA, CA 93638

SARAN, JASRAJ
4630 W. SIERRA AVE
FRESNO, CA 93722

SARITA, JANICE S
2190 N SCHNOOR AVE APT 249

MADERA, CA 93637

SCH Serives
dba Supplemental Health Care
P.O. Box 677896
Dallas, TX 75267-7896

SCHAEFFER COTA ROSEN LLP
Rebecca Blackstone Lowell
500 Esplanade Drive, Suite 950
Oxnard, CA 93036

SCHAFER, WENDY KAY
16025 W DAKOTA AVE
KERMAN, CA 93630

SCHROEDER, CAROLYN S
20769 ROAD 30
MADERA, CA 93638

SCORPION HEALTHCARE, LLC
P.O. BOX 123509
DEPT. 3509
DALLAS, TX 75312-3509

SCOTT, ESMERALDA
1689 N PICCADILLY LN
CLOVIS, CA 93619

SCRIVNER, MILES
12352 ROAD 36 1/2
MADERA, CA 93636

SEBASTIAN SECURITY
811 S. MADERA AVENUE
KERMAN, CA 93630

Securities & Exchange Commission
Attn: Bankruptcy Counsel
444 South Flower Street, Ste. 900
Los Angeles, CA 90071-9591

SHAMROCK LABELS
34 DAVIS DRIVE
BELLWOOD, IL 60104

SHANNON, HELENE C
3405 CAMBRIA AVE
MADERA, CA 93637

Sheri Caballero
c/o QUINLAN, KERSHAW & FANUCCHI, LLP
2125 Merced Street
Fresno, CA 93721

SHI INTERNATIONAL CORP
P.O. BOX 952121
DALLAS, TX 75395-2121

SHI INTERNATIONAL CORP
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

SHILLITO, KAITLYN GRACE
3903 MORRIS AVE
CLOVIS, CA 93619

SIDDIQI, NAEEM A. M.D
924 EMILY WAY
MADERA, CA 93637

Siemans Financial Services, Inc.
170 Wood Ave. South
Iselin, NJ 08830

SIEMENS DIAGNOSTICS
P.O. BOX 121102
DALLAS, TX 75312-1102

Siemens Financial Services, Inc.
170 Wood Ave. South
Iselin, NJ 08830

SIEMENS FINANCIAL SERVICES, INC.
P.O. BOX 2083
CAROL STREAM, IL 60132-2083

SIEMENS HEALTHCARE DIAGNOSTICS
P.O. BOX 121102
DALLAS, TX 75312-1102

SIEMENS MEDICAL SOLUTIONS USA, INC

```
P.O. BOX 120001
DEPT. 0733
DALLAS, TX 75312-0733

SIERRA PATHOLOGY LABORATORY, INC.
ATTN: COO
305 PARK CREEK DRIVE
CLOVIS, CA 93611

SIGNATURE LIFE-SAFETY SERVICES, INC
2491 ALLUVIAL AVENUE
SUITE 59
CLOVIS, CA 93611

SILVA, FELICIA R
24508 TROPICAL DR
MADERA, CA 93638

SIN, NAKIMSAN
1125 N WILLOW AVE
FRESNO, CA 93727

SINGH, AMARDEEP
7277 W ROBINWOOD LN
FRESNO, CA 93723

SINGH, J.  M.D.
6101 N. FRESNO ST.
#102
FRESNO, CA 93710

SINGH, K. M.D.
1290 E. ALMOND AVE.
MADERA, CA 93637

SINGSING, EVA A
551 ST MONTELENA DR
MADERA, CA 93637

SIPRA, RAHMAN AHMED
8701 E ALLUVIAL AVE
CLOVIS, CA 93619

SIPRA, SARWAT J
5628 W WATHEN AVE
FRESNO, CA 93722
```

SLMP, LLC, DBA STATLAB
P.O. BOX 678056
DALLAS, TX 75267-8056

SMITH & NEPHEW, INC.
P.O. BOX 842935
DALLAS, TX 75284-2935

SMITH, ELIZABETH ANN
36922 CLOVERLEAF AVE
MADERA, CA 93636

SNAPMEDTECH INC
P.O. Box 200352
Dallas, TX 75320

SNAPMEDTECH INC
P.O. BOX 200352
DALLAS, TX 75320-0352

SOFTSCRIPT INC.
1801 W OLYMPIC BLVD
FILE 1599
PASADENA, CA 91199-1599

SOHAL, HARPREET KAUR
3040 FAIRWAY AVE
MADERA, CA 93637

Soliant Health
P.O. Box 934411
Atlanta, GA 31193-4411

SOLIS, KYLE B
1104 MONTEREY AVE
CHOWCHILLA, CA 93610

SOLIZ, SHANNON L
1409 RIVERVIEW DR
MADERA, CA 93637

SOPHLOGIC GLOBAL LLC
9170 IRVINE CENTER DRIVE
#200
IRVINE, CA 92618

SOSA, DREAMA
27426 RAYMOND THOMAS PL
MADERA, CA 93637

SOSA, GABRIELLE
27426 RAYMOND THOMAS PLACE
MADERA, CA 93637

SOTO, ANA LIBRADA
304 S "K" ST
MADERA, CA 93637

SOTO, MICHELLE S
6191 W PORTALS AVE
FRESNO, CA 93723

SPECTRIO, LLC
P.O. BOX 890271
CHARLOTTE, NC 28289-0271

SRAN, RAMANDEEP
15877 W STANISLAUS AVE
KERMAN, CA 93630

ST. JUDE MEDICAL S.C., INC.
22400 NETWORK PLACE
CHICAGO, IL 60673-1224

Stability Healthcare, Inc
P.O. Box 848276
Los Angeles, CA 90084-8276

STAFFDNA, LLC
5810 TENNYSON PARKWAY
#350
PLANO, TX 75024

State of California Dept. of
Healthcare Services
1501 Capitol Ave., Suite 71.2048
Sacramento, CA 95814

STATE OF CALIFORNIA EMERGENCY
MEDICAL SERVICES AUTHORITY
10901 GOLD CENTER DR #400

RANCHO CORDOVA, CA 95670

STECKER, MARK MD
1558 E. SHADOW CREEK DRIVE
FRESNO, CA 93730

Stell Manfredi
3054 Forest Lane
Madera, CA 93637

STEPHENS, SHAWNTIA
212 N C ST APT #1
MADERA, CA 93638

STERICYCLE, INC.
P.O. BOX 6578
CAROL STREAM, IL 60197-6578

STERICYCLE, INC., SHRED-IT USA
28883 NETWORK PLACE
CHICAGO, IL 60673-1288

STERIS CORPORATION
P.O. BOX 644063
PITTSBURGH, PA 15264-4063

STERRX LLC
141 IDAHO AVENUE
PLATTSBURGH, NY 12903

STEVENS, VERONICA
6572 W STUART AVE
FRESNO, CA 93723

STRATUS AUDIO, INC.
P.O. BOX 675007
DETROIT, MI 48267-5007

STRYKER ENDOSCOPY
P.O. BOX 93276
CHICAGO, IL 60673-3276

STRYKER FLEX FINANCIAL
25652 NETWORK PLACE
CHICAGO, IL 60673-1256

STRYKER INSTRUMENTS
P.O. BOX 70119
CHICAGO, IL 60673-0119

STRYKER MEDICAL
P.O. BOX 93308
CHICAGO, IL 60673-3308

STRYKER SALES CORP.
21343 NETWORK PLACE
CHICAGO, IL 60673-1213

SULIT JR, GEMINIANO
3538 RIVERVIEW DR
MADERA, CA 93637

SULIT, DORIS FE
3538 RIVERVIEW DR
MADERA, CA 93637

SULIT, FRYANT
3538 RIVERVIEW DR
MADERA, CA 93637

SULIT, RUSSEL FLOYD A
1426 SAN PIETRO DR
MADERA, CA 93637

SULIT, VANESSA
3538 RIVERVIEW DR
MADERA, CA 93637

SUMMIT HEALTHCARE SERVICES, INC.
P.O. BOX 845749
BOSTON, MA 02284-5749

SunRX
3220 Tillman Dr., Ste. 100
Bensalem, PA 19020

SUTTER HEALTH
1600 CEBRIAN STREET
WEST SACRAMENTO, CA 95691

SWENSON, DEBBRA LYN
4817 E WASHINGTON AVE

FRESNO, CA 93727

SWIFT STRATEGIC SOLUTIONS, INC
P.O. BOX 270568
HOUSTON, TX 77277-0568

SYLVESTER, NICOLE
29279 AVE 16
MADERA, CA 93636

SYSCO FOOD SERVICES OF
CENTRAL CALIFORNIA
P.O. BOX 729
MODESTO, CA 95353-0729

T & F FLOOR COVERING
1435 S. GEARHART STREET
FRESNO, CA 93702

T.G. MEDICAL, INC.
186 SEVEN FARMS DRIVE
UNIT F-245
DANIEL ISLAND, SC 29492

TABAREZ, SYLVIA PAULA
308 CALIFORNIA AVE
MADERA, CA 93637

TAGIMACRUZ, KURT BENEDICT
8440 N MILLBROOK AVE, APT 170
FRESNO, CA 93720

TaleMed, LLC
P.O. Box 3872
Omaha, NE 68103

TALX Corporation
11432 Lackland Road
St. Louis, MO 63146

TANG, SOPHIE H
3582 ALAMEDA AVE
CLOVIS, CA 93619

TAYLOR, CHRISTINE
873 ORCHARD HILL DR

MADERA, CA 93637

TECH KNOWLEDGE ASSOCIATES
1 CENTERPOINTE DRIVE
#200
LA PALMA, CA 90623

TECH MASTER PEST MANAGEMENT
P.O. BOX 787
MADERA, CA 93639

TEHANEY, SUSAN R
2674 BELLAIRE AVE
CLOVIS, CA 93611

TEJIRIAN, NANCY
4354 W. ARTEMISA DR.
FRESNO, CA 93722

TELCION COMMUNICATIONS GROUP
140 W. MAIN STREET
TURLOCK, CA 95380

TELCOR INC.
P.O. BOX 82653
LINCOLN, NE 68501

TELEFLEX LLC
P.O. BOX 936729
ATLANTA, GA 31193-6729

Tempue LLC
Emerald Health Services
P.O. Box 845335
Los Angeles, CA 90084-5335

TERUMO MEDICAL CORPORATION
P.O. BOX 208343
DALLAS, TX 75320-8343

THE EQUITY GROUP
420 NORTH COURT STREET
VISALIA, CA 93291

THERAEX STAFFING SERVICES
P.O. BOX 8195

WALNUT CREEK, CA 94596

THERMO FISHER SCIENTIFIC
P.O. BOX 842339
DALLAS, TX 75284-2339

THISTLE, RICHARD M.D
9898 N. MILLBROOK
FRESNO, CA 93720

THOMPSON, MELISSA S
36921 BERKSHIRE DR
MADERA, CA 93636

TIBURCIO, JENNIFER MONDALA
5536 N CITRUS LN
FRESNO, CA 93711

TILLEY, XOCHITL
213 MONO LAKE AVE
MERCED, CA 95341

TORIBIO, NESTOR JOSE
26193 HALEY WAY
MADERA, CA 93638

TORRES, JOSEPH RICE
12270 AVENUE 22 1/2
CHOWCHILLA, CA 93610

TORRES, OSCAR
1101 CALIMYRNA AVE
MADERA, CA 93638

TOTAL FILTRATION SERVICES, INC.
13002 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

TOTAL SCOPE, INC.
17 CREEK PARKWAY
UPPER CHICHESTER, PA 19061

TotalMed Staffing, Inc
221 West College Ave FL 2
Appleton, WI 54911-5826

TOVAR, ISIDRA
1525 E. CLEVELAND AVE APT 52
MADERA, CA 93638

TRAN, ANTHONY
4658 W CORNELL AVE
FRESNO, CA 93722

TRANSAMERICA LIFE INSURANCE CO
P.O. BOX 653005
DALLAS, TX 75265-3005

TRAVEL NURSE ACROSS AMERICA, LLC
P.O. BOX 660919
DEPT. 730068
DALLAS, TX 75266-0919

TREJO, CRISTIAN
504 ST. MICHELLE DR.
MADERA, CA 93637

TRI-ANIM HEALTH SERVICES, INC.
25197 NETWORK PLACE
CHICAGO, IL 60673-1251

TRIAGE LLC
P.O. BOX 773328
CHICAGO, IL 60677-3328

Trinity Health Corporation
20555 Victor Parkway
Livonia, MI 48152

TRUCODE
P.O. BOX 5847
ALPHARETTA, GA 30023

TRUJILLO, ALYSSA B
1034 HARBOR CT
MADERA, CA 93637

TRUSTAFF TRAVEL NURSES LLC
P.O. BOX 63-8231
CINCINNATI, OH 45263-8231

TRUSTED HEALTH, INC.

```
P.O. BOX 7775
PMB-62915
SAN FRANCISCO, CA 94120-7775

TRUSTEES OF THE CA STATE UNIVERSTIY OF
LONG BEACH STATE
1250 BELLFLOWER BLVD, BH-346
LONG BEACH, CA 90840-0123

TUCKER, JEFFERY M
6050 N MARKS AVE APT 130
FRESNO, CA 93711

Turke & Strauss LLP
Samuel J. Strauss
613 Williamson St., Ste. 201
Madison, WI 53703

TWC LOGISTICS, LLC
3111 S. VALLEY VIEW BLVD
#V105
LAS VEGAS, NV 89102

TYPENEX MEDICAL LLC
303 EAST WACKER DRIVE
STE 1030
CHICAGO, IL 60601

U.S. BANK EQUIPMENT FINANCE
P.O. BOX 790448
ST. LOUIS, MO 63179-0448

U.S. SURGITECH INC.
551 KIMBERLY DRIVE
CAROL STREAM, IL 60188

UAL
3102 PAYSPHERE CIRCLE
CHICAGO, IL 60674

UC REGENTS, UC DAVIS HEALTH SYSTEM
P.O. BOX 743481
LOS ANGELES, CA 90074-3481

UGWU-OJU, CHARLES  M.D.
840 EAST ALMOND AVENUE
```

MADERA, CA 93637

ULINE
P.O. BOX 88741
CHICAGO, IL 60680-1741

ULTRA CLEAN SYSTEMS INC
P.O. BOX 152
OLDSMAR, FL 34677

UMAMBONG, MARIA FE
3394 STATE ST
MADERA, CA 93637

UNITED RENTALS, INC.
FILE 51122
LOS ANGELES, CA 90074-1122

United States Attorney
(IRS Division)
2500 Tulare Street, Suite 4401
Fresno, CA 93721

UNITED STATES PHARMACOPEIAL CONVENTION
P.O. BOX 21845
NEW YORK, NY 10087-1845

UNIVERSITY OF THE PACIFIC
3601 PACIFIC AVENUE
STOCKTON, CA 95211

UPS
P.O. BOX 650116
DALLAS, TX 75265-0116

URBANO, KATHY
1326 AUSTIN AVENUE
MADERA, CA 93638

URENA, ESTHER MARIE
30950 AVENUE 20 1/2
MADERA, CA 93638

US Foods, Inc.
9399 W. Higgins Rd.
Rosemont, IL 60018

VALDIVIA, RHONDA KAYE
304 N SCHNOOR AVE
MADERA, CA 93637

VALERIO, MONICA
322 KENT DR
MADERA, CA 93637

VALLEY CHILDREN'S HOSPITAL
9300 VALLEY CHILDREN'S PLACE
MADERA, CA 93636

Valley Medical Staffing
Gateway Acceptance
1100 Moraga Way, Ste. 108
Moraga, CA 94556

VANG, KENG
5520 E GROVE AVE
FRESNO, CA 93727

VANG, LAICHEEONG
3486 W KEARNEY BLVD
FRESNO, CA 93706

VAR TECHNOLOGY FINANCE
2330 INTERSTATE 30
MESQUITE, TX 75150

VAR TECHNOLOGY FINANCE
P.O. BOX 5066
HARTFORD, CT 06102-5066

VARGAS DE GARCIA, BERTHA
17437 MELBA DR
MADERA, CA 93638

VARGAS, LORENA
14591 W SUNSET AVE
KERMAN, CA 93630

VARGAS, MARIBEL
32341 AVENUE 11 1/4
MADERA, CA 93636

VARGAS-CARRENO, ARACELI
406 STINSON AVE
MADERA, CA 93638

VASQUEZ, ANDREA
17049 RODEO DR
MADERA, CA 93638

VASQUEZ, JOSE CRUZ
17260 CAMDEN DR
MADERA, CA 93638

VASQUEZ-BARRIGA, RAMONA
703 MERLOT AVE
MADERA, CA 93637

VAUGHN, ERICKA M
17232 DALEY RD
MADERA, CA 93638

VAZQUEZ, EVA
125 E LOOP
MADERA, CA 93637

VEEMED INC.
2267 LAVA RIDGE COURT
SUITE 200
ROSEVILLE, CA 95661

VELARDE, AARON
920 SIERRA ST
MADERA, CA 93638

VELARDE, AMANDA
116 WEST CLARK ST
MADERA, CA 93638

VELASCO MORA, ALEX
232 W CLEVELAND AVE APT B
MADERA, CA 93638

VELASCO, JEANETTE
22543 MAPLE ST
CHOWCHILLA, CA 93610

VELASCO, MARY ANN

PO BOX 267
MADERA, CA 93639

VELASCO, VERONICA
637 CHESTNUT AVE
MADERA, CA 93637

VELASQUEZ, SANDRA
2652 KIMBERLY DR
MADERA, CA 93637

VELAZQUEZ, ANA M
1205 SANARITA CT
MADERA, CA 93638

VELAZQUEZ, BEATRIZ
3545 W TERRACE AVE
FRESNO, CA 93722

VELEZ, FREEDA
1335 ROMA STREET
MADERA, CA 93637

VELEZ, FREEDA MARSHA
1335 ROMA ST
MADERA, CA 93637

VENDORMATE VISION
3445 PEACHTREE ROAD NE #300
ATLANTA, GA 30326

VENEGAS, JEANETTE
16718 HILL DR.
MADERA, CA 93638

VERATHON, INC.
P.O. BOX 935117
ATLANTA, GA 31193-5117

VERLEY, KAYLA
317 WILLIS AVE
MADERA, CA 93637

VERZO, ELVIS MARC
1335 ROMA ST
MADERA, CA 93637

VERZO, JOHN LEVIN
1335 ROMA ST
MADERA, CA 93638

VIDRIO, STEPHEN R
1494 N COLLEGE AVE
FRESNO, CA 93728

VIELMA MARTINEZ, ALMADELIA
1471 N PEACH AVE #104
FRESNO, CA 93727

Vij Tech Solutions LLC
5005 W Royal Lane  #216
Irving, TX 75063

VILLA GARDENING SERVICE, INC.
P.O. BOX 1147
MADERA, CA 93637

VILLAFAN, DAISY
25186 AVENUE 21
MADERA, CA 93638

VILLAGOMEZ, ELVIRA
519 N "D" ST
MADERA, CA 93638

VILLANUEVA, RUBI
455 N THESTA ST APT 202
FRESNO, CA 93701

VILLASENOR, EMILY
1965 IVORY CT
MADERA, CA 93638

VILLEGAS, ANATALIA
3040 PLUMAS ST
MADERA, CA 93637

VILLEGAS, RACHEL
1488 MANDARIN ST
MADERA, CA 93638

VINANI INC.

4213 FAMOSO STREET
MCKINNEY, TX 75070-1283

VITAL, CARLA
1602 JENNINGS STREET
MADERA, CA 93637

VITALITY FOODSERVICE, INC.,
DBA NESTLE
400 N. Tampa Street
Tampa, FL 33602

VITALITY MEDICAL
7910 SOUTH 3500 EAST
SUITE C
SALT LAKE CITY, UT 84121

VITUITY EM OPERATIONS -1523
2100 POWELL STREET
SUITE 400
EMERYVILLE, CA 94608

VOCERA COMMUNICATIONS, INC.
P.O. BOX 809087
CHICAGO, IL 60680-9087

VU, POATCHUA
5591 N LUCY RUIZ AVE
FRESNO, CA 93723

VUE, TSENG
6148 N FAIR AVE
FRESNO, CA 93723

Wally Nishimoto
983 Trabon Way
Madera, CA 93637

WANGER JONES HELSLEY PC
P.O. BOX 28340
FRESNO, CA 93729-8340

Ward Legal, Inc.
Robert Ward
Laura Ward
7030 N. Fruit Ave. #110

Fresno, CA 93711

WARD LEGAL, INC.
5132 N. PALM AVE.
STE. 108
FRESNO, CA 93704

WARDEN, LYDIA
288 N MINNEWAWA AVE
FRESNO, CA 93727

WASSENBERG, DONALD
2108 PRINCEVILLE CT
MERCED, CA 95340

WATER CONNECTION INC.
P.O. BOX 567
MADERA, CA 93639

WAYSTAR INC.
1311 SOLUTIONS CENTER
CHICAGO, IL 60677-1311

WELCH, GLORIA G
351 MONO LAKE AVE
MERCED, CA 95341

WELLS FARGO BUSINESS CREDIT
P.O. BOX 713424
PHILADELPHIA, PA 19171-3424

Wells Fargo Equipment Finance, Inc.
733 Marquette Ave., Ste 700
Minneapolis, MN 55402

WESTWAYS STAFFING SERVICES, INC.
P.O. BOX 970
SAN JOSE, CA 95108

WEX BANK
P.O. BOX 4337
CAROL STREAM, IL 60197-4337

WHEELER, CAITLIN N
35203 ROUGH RIDER WAY
RAYMOND, CA 93653

WHIPPLE, NICOLE
113 SASSAFRAS DR
MADERA, CA 93637

WHITE CANEPA LLP
Karen J. Ray
7690 N Palm Av. Ste. 105
Fresno, CA 93711

Whiteford Law
Kevin Whiteford
900 Howe, Ste. 250
Sacramento, CA 95825

WILCOX, SADIE L
12045 PHEASANT RUN BLVD
CHOWCHILLA, CA 93610

WISE, CATHERINE MARY
5361 N CALLISCH AVE
FRESNO, CA 93710

WOLTERS KLUWER HEALTH/UP TO DATE INC
P.O. BOX 412094
BOSTON, MA 02241-2094

Wynden Stark, LLC dba GQR Global Markets
Dept #LA 24861
Pasadena, CA 91185

XIONG, SARAH
2573 E MUNCIE AVE
FRESNO, CA 93720

YANEZ, SULMAN
26764 FRISCO WAY
MADERA, CA 93638

YANG, SHENG
5247 E KAVILAND AVE
FRESNO, CA 93725

YAYA, REGINALD MANANSALA
6040 WEST NORWICH AVE.
FRESNO, CA 93723

YBARRA, LYDIA NICOLE
18871 MIDLAND WAY
MADERA, CA 93638

YOUNG'S INC.
P.O. BOX 145
DUNDEE, MI 48131-0145

YOUNGS
55 CHERRY LANE
SOUDERTON, PA 18964-1550

ZAKS ENTERPRISES, LLC
1906 HOWARD ROAD
MADERA, CA 93637

ZAMORA, OSCAR J
732 LOWE CT
FIREBAUGH, CA 93622

ZAPATA VELASQUEZ, JAZMINE
9505 S ACADEMY AVE
SELMA, CA 93662

ZAVALA, CELESTE
1774 TRUMAN DR
MADERA, CA 93638

ZEPEDA, JESSICA
2654 GLADE AVE
MADERA, CA 93637

ZEPEDA, PEARL
13364 FERN ST
MADERA, CA 93638

ZEPTOMETRIX CORPORATION
878 MAIN STREET
BUFFALO, NY 14202

ZHU, LEE LEE
3329 POE AVE
CLOVIS, CA 93619

ZIMMER, INC.

```
14235 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ZOLL MEDICAL CORPORATION GPO
P.O. BOX 27028
NEW YORK, NY 10087-7028
```

Madera Community Hospital

LAW OFFICE OF HENRY D. NUNEZ

Henry D. Nunez

478 W. Spaatz Ave.

Fresno, CA 93722

Saint Agnes Medical Center

Trinity Health

Attn. CEO

1303 E. Herndon Ave.

Fresno, CA 93720-3309

New England Sheet Metal

2731 S Cherry Ave

Fresno, CA 93706

A.T. STILL UNIVERSITY

5850 EAST STILL

MESA, AZ 85206

ABBOTT LABORATORIES

P.O. BOX 92679

CHICAGO, IL 60675-2679

ABBOTT, NICKOL C

41732 ROAD 600

AHWAHNEE, CA 93601


ABILITY NETWORK INC.

P.O. BOX 856015

MINNEAPOLIS, MN 55485-6015


ACIST MEDICAL SYSTEMS INC.

P.O. BOX 978975

DALLAS, TX 75397-8975


ACTION PRODUCTS, INC.

954 SWEENEY DRIVE

HAGERSTOWN, MD 21740


ACUDERM INC.

5370 NW 35 TERRACE, Ste. 106

FT. LAUDERDALE, FL 33309


ADVANCED MEDICAL PERSONNEL SERVICES

P.O. Box 745544

Atlanta, GA 30374-5544


ADVANTEK BENEFIT ADMINISTRATORS

P.O. BOX 45007

FRESNO, CA 93718

Aequor Healthcare Services, LLC

377 Hoes Lane, Suite 300

Piscataway, NJ 08854

AFFILIATED PHYSICIAN PRACTICE,INC.

505 EAST ALMOND AVENUE

SUITE 109

MADERA, CA 93637

Aftab Naz, MD

1111 W 4th Street

Madera, CA 93637

AGILITI HEALTH, INC.

P.O. BOX 851313

MINNEAPOLIS, MN 55485-1313

AGILYSYS NV, LLC

1858 PAYSPHERE CIRCLE

CHICAGO, IL 60674

AGUILAR, ABIGAIL R

625 S MADERA AVE APT 101

MADERA, CA 93637

AGUILAR, ESTEBAN

9933 S SHAFT AVE

SELMA, CA 93662


AGUILAR, JASMIN

3153 E TOWNSEND AVE

FRESNO, CA 93702


AGUILAR, MARIA L

704 N ADOLINE AVE

FRESNO, CA 93728


AGUILAR, MARICELA

130 W ADELL ST #214

MADERA, CA 93638


AGUILAR, MATTHEW E

625 S. MADERA AVE APT 101

MADERA, CA 93637


AGUILERA, NICHOLAS

5669 N FRESNO ST APT 150

FRESNO, CA 93710


AGUIRRE, LETICIA

P.O BOX 127

SAN JOAQUIN, CA 93660

AGUIRRE, MARY E

660 PARK LN

MADERA, CA 93637


AIR CONTROL BALANCING, INC.

2140 N. WINERY

SUITE 103

FRESNO, CA 96703


AIRTECH SERVICE

5466 E. LAMONA AVENUE

STE 101

FRESNO, CA 93727


AKHTAR, EHSAAN M.D.

451 E. ALMOND AVE.

STE #103

MADERA, CA 93637


AKHTAR, NAEEM  M.D.

451 E. ALMOND AVE.

STE. #103

MADERA, CA 93637


ALEJANDRE, MARISELA

1045 LAS CASAS LANE

MADERA, CA 93638

ALEMAN, YESENIA

1102 9TH ST

MENDOTA, CA 93640


ALLO SOURCE

P.O. BOX 801020

KANSAS CITY, MO 64180-1020


ALMANZA, ERIKA

4111 N BLYTHE AVE APT 116

FRESNO, CA 93722


ALOIS, LLC

548 MARKET STREET

UNIT#47970

SAN FRANCISCO, CA 94104


ALONSO, ALEJANDRA

2030 TANGERINE AVE

MADERA, CA 93637


ALONZO, RENE ANTHONY

418 WILLIAMS AVE

MADERA, CA 93637


ALTA MEDICAL SPECIALTIES

2322 S. PRESIDENTS DRIVE

SUITE B

SALT LAKE CITY, UT 84120


Altshuler Berzon LLP

Eileen B. Goldsmith

177 Post St. Ste. 300

San Francisco, CA 94108


ALVAREZ DE LA CRUZ, MARIA

612 GAMAY AVE

MADERA, CA 93637


ALVAREZ, MIGUEL

109 HILTON ST

MADERA, CA 93637


AMARAL, ELIZABETH

1428 RIVERVIEW DR

MADERA, CA 93637


AMATO, CRYSTALINA

2809 SUMMER LANE

MADERA, CA 93637


AMEDISTAFF, LLC dba THE RIGHT SOLUTIONS

P.O. BOX 595

TONTITOWN, AR 72770


AMELY, ROSA

2769 N BURL AVE

FRESNO, CA 93727


AMERICAN HEALTH STAFFING GROUP INC dba:

3051 WILLOWOOD ROAD

EDMOND, OK 73034


AMERICAN PROFICIENCY INSTITUTE

PO BOX 30516

DEPARTMENT 9526

LANSING, MI 48909-8016


AMERICANO, STEPHANIE

75 BRIDGE WAY

MADERA, CA 93638


AMERICORP FINANCIAL, LLC

P.O. BOX 633553

CINCINNATI, OH 45263-3553


Amerisourcebergen Corporation

1300 Morris Drive

Valley Forge, PA 19087

AMN Healthcare, INC.

File 56157

Los Angeles, CA 90074-6157

AMOR WELLNESS CENTER, INC.

1396 W. HERNDON AVE.

STE 105

FRESNO, CA 93711

AMOUR

Davena Witcher

1396 W. Herndon Ave. Ste. 105

Fresno, CA 93711

Angelica - Fresno

P. O. Box 51669

LOS ANGELES, CA 90051-5969

ANGIODYNAMICS, INC.

P.O. BOX 1549

ALBANY, NY 12201-1549

ANILA MANAGEMENT, LLC dba:LEAD HEALTHSTA

P.O. BOX 94650

CLEVELAND, OH 44101

Anita Eden

PO Box 735

Madera, CA 93639


Antonio Rubio

PO Box 853

Madera, CA 93639


ANWAR, MOHAMMAD M.D.

1250 E. ALMOND AVE.

MADERA, CA 93637


ANZALDUA, CAMILE

1252 ROMA CT

MADERA, CA 93637


APPLE INC.

P.O. BOX 41602

PHILADELPHIA, PA 19101-1602


APPLIED MEDICAL

P.O. BOX 0894854

LOS ANGELES, CA 90189-4854


APTIVA CORP

825 GEORGES ROAD

SUITE 1

NORTH BRUNSWICK, NJ 08902

AQUA MECH WATER SYSTEMS

P.O. BOX 9757

FRESNO, CA 93794


ARAIN, M.A.  M.D.

1019 WEST YOSEMITE AVENUE

MADERA, CA 93637


ARAMARK

22512 NETWORK PLACE

CHICAGO, IL 60673-1225


ARBALLO, DIANA

233 W LOYOLA AVE

CLOVIS, CA 93619


ARENAS, ISMAEL

17074 S AVON PL

MADERA, CA 93638


AREVALO, SABRINA

27682 PINA ST

MADERA, CA 93638


ARIAS, PATTY D

209 N "Q" ST

MADERA, CA 93637


ARMIENTO, DOLLY A

1101 CELESTE CT

MADERA, CA 93638


ARNETT, MELISSA A

950 S FILBERT AVE

FRESNO, CA 93727


ARRIAGA, PERLA

4760 E BUTLER AVE APT 113

FRESNO, CA 93702


ARROW INTERNATIONAL INC.

PO BOX 60519

CHARLOTTE, NC 28260-0519


ARROYO, CAROLINA

411 BO TREE LN

MADERA, CA 93637


ARROYO-SOLIZ, MATTHEW

PO BOX 897

MADERA, CA 93639


ARTHREX, INC.

P.O. BOX 403511

ATLANTA, GA 30384-3511


ARUP LABORATORIES, INC.

P.O. BOX 27964

SALT LAKE CITY, UT 84127


ARYA MEDICAL GROUP

1660 E. HERNDON AVE.

STE. 101

FRESNO, CA 93720


ASAMI, TARA M

4148 W FIG TREE LN

FRESNO, CA 93722


ASD HEALTHCARE

P.O. BOX 100741

PASADENA, CA 91189-0741


ASHRAF, MOHAMMAD M.D.

1260 EAST ALMOND AVENUE

MADERA, CA 93637


ASHWORTH, LISA KAY

3579 MARINA DR

MADERA, CA 93637

AT&T

P.O. BOX 5025

CAROL STREAM, IL 60197-5025


ATENOUSAZAR, ANYA

4449 CALLISTO LN

TURLOCK, CA 95382


ATLAS ENVIRONMENTAL SOLUTIONS, INC.

P.O. BOX 4897

FRESNO, CA 93744


Atlas Medstaff, LLC

P.O. Box 735860

Dallas, TX 75373


AUSTIN, ALEXIS

17841 RODEO DRIVE

MADERA, CA 93638


AVILA, GLADYS

308 STADIUM ROAD

MADERA, CA 93637


AVILA, MARIA C

22178 AVENUE 18 3/4

MADERA, CA 93637

AVILA, MARY R

3278 DOUBLE TREE WAY

MADERA, CA 93637

AVILA, REBECCA

9074 NORTH PUNJAB AVE

CLOVIS, CA 93619

Aya Healthcare, Inc

DEPT 3519  P.O. Box 123519

Dallas, TX 75312-3519

BACA, CELIA

4275 VINEYARD DR

MADERA, CA 93636

BADHESHA, MANPREET K

16108 W BRIAN AVE

KERMAN, CA 93630

BADILLO-GOMEZ, GABRIELA Y

365 MOLLY AVE

CHOWCHILLA, CA 93610

BAEZ, SANDRA

4665 W ROSETTA DR

FRESNO, CA 93722


BAGDA, SHERRY A

4580 N LORNA AVE

FRESNO, CA 93705


BAINS, RAMANDEEP K

530 W PECAN AVE

MADERA, CA 93637


BAIS, HAZEL MAY

2190 N SCHNOOR AVE, APT 249

MADERA, CA 93637


BAKER, CHASTITY J

36058 MONTROSE PL

MADERA, CA 93636


BAKER, DARREN J

36058 MONTROSE PL

MADERA, CA 93636


BAKKE, SHERRIE

4301 CRANE LANE

HOLLISTER, CA 95023

BALDASANO, JENNIFER M

820 GILL WAY

CHOWCHILLA, CA 93610


BANGASH, ISHTIAQUE M.D.

1111 WEST FOURTH STREET

MADERA, CA 93637


BANK OF AMERICA

P.O. BOX 15796

WILMINGTON, DE 19886-5796


BARAJAS, MARIA CHRISTINA

14956 ROAD 36

MADERA, CA 93637


BARAJAS, MARIA R

16519 HARPER BLVD

MADERA, CA 93638


BARAJAS, MARIA T

610 MERLOT AVE

MADERA, CA 93637


BARAJAS, OTILIA H

29676 AVENUE 16

MADERA, CA 93636

BARCODE SOURCE, INC.

38897 EAGLE WAY

CHICAGO, IL 60678-1388


BARRIENTOS, DIANA

600 N "I" ST

MADERA, CA 93637


BAXTER HEALTHCARE CORP.

P.O. BOX 100714

PASADENA, CA 91189


BECKMAN COULTER, INC.

DEPT. CH 10164

PALATINE, IL 60055-0164


BECTON, DICKINSON & CO.

PO BOX 100921

PASADENA, CA 91189-0921


BEJAR, MARCO

848 W. EDEN

FRESNO, CA 93706


BELIMED, INC.

P.O. BOX 602447

CHARLOTTE, NC 28260-2447

BENNETT, BETH A

345 W VARTIKIAN AVE

CLOVIS, CA 93612

BENZ, FREDERICK

5755 N. PLEASANT AVENUE

FRESNO, CA 93711

BERNABE BUSTOS, TATIANA D

986 LA PERLA LN

MADERA, CA 93638

BERRY, FOREST

24043 CLAYTON AVE

ORANGE COVE, CA 93646

BETANCOURTH, SERGIO

1322 COLOMBARD DR

MADERA, CA 93637

BETHKE, STEPHAN A

245 E TERRACE AVE

FRESNO, CA 93704

BETTENCOURT, LINDSEY

PO BOX 669

LOS BANOS, CA 93635


BHARARA, PALWINDER

2300 RIVERVIEW DR, APT 136

MADERA, CA 93637


BIMBO BAKERIES USA

P.O. BOX 412678

BOSTON, MA 02241-2678


Binding Minds, Inc.

8 Fellen Place

Hillsboroughnj, NJ 08844


BIO-RAD LABORATORIES, INC.

P.O. BOX 849740

LOS ANGELES, CA 90084-9740


BIOMERIEUX, INC.

P.O. BOX 500308

ST. LOUIS, MO 63150-0308


BIOSEAL

167 W. ORANGETHORPE AVE.

PLACENTIA, CA 92870

BIOTANE PUMPING

3766 EAST CONEJO

SELMA, CA 93662


BIOTRONIK INC.

P.O. BOX 205421

DALLAS, TX 75320-5421


BIRTS, VANESSA

1067 SAN DIEGO AVE

MADERA, CA 93637


BLUE SPACE TECHNOLOGIES, INC

1001 S DAIRY ASHFORD ROAD

SUITE 120

HOUSTON, TX 77077


BOARD OF TRUSTEES OF MERCED COLLEGE

3600 M STREET

MERCED, CA 95348


BOARD OF VOCATIONAL NURSING AND PSYCHIAT

2535 CAPITOL OAKS DR #205

SACRAMENTO, CA 95833-2945


BORACCHIA & ASSOCIATES

3920 CYPRESS DRIVE

PETALUMA, CA 94954-5694

BOSTON SCIENTIFIC CORPORATION

P.O. BOX 951653

DALLAS, TX 75395-1653

BOTELHO, LUCY

24267 ROAD 18 1/2

CHOWCHILLA, CA 93610

BOTELLO, MARIA JOSEFINA

6728 N WESTERN AVE

FRESNO, CA 93722

BOTER, GIOVANNA C

130 S GRANADA DR

MADERA, CA 93637

BRACCO DIAGNOSTICS INC.

P.O. BOX 978952

DALLAS, TX 75397-8952

Branstetter Stranch & Jennings LLP

J. Gerard Stranch IV

223 Rosa L. Parks Ave., Ste. 200

Nashville, TN 37203

BRAR, GAMDUR  M.D.

2339 WEST CLEVELAND

SUITE 101

MADERA, CA 93637


BRASSLER USA MEDICAL, LLC

ONE BRASSLER BLVD.

SAVANNAH, GA 31419


BREAZELL, OLGA E

1004 IMPERIAL DR

MADERA, CA 93637


BRINKS INCORPORATED

PO BOX 101031

ATLANTA, GA 30392-1031


Bruce Norton

3055 Fairmont Ct.

Madera, CA 93637


BSK ASSOCIATES

550 WEST LOCUST AVENUE

FRESNO, CA 93650


BSN MEDICAL, INC.

P.O. BOX 751766

CHARLOTEE, NC 28275-1766


BUCHNOFF, MATTHEW G

5713 WEST PARR AVE

FRESNO, CA 93722


BUISSON, HELEN M

2364 JUDITH WAY

MADERA, CA 93637


BURGAMY-STEVENS, CINDY

10643 N OLD COURSE DR

FRESNO, CA 93730


BURNTHORNE, REMINGTON

28652 AVENUE 22

MADERA, CA 93638


BURTON + BURTON

325 CLEVELAND ROAD

BOGART, GA 30622


BUSHEY, MELISSA A

982 CAITLAN DR

MADERA, CA 93637


BUSINESSOLVER.COM, INC.

PO BOX 850411

MINNEAPOLIS, MN 55485-0411


BUSTOS, JONALETTE

3738 BUENA VENTURA CT

MADERA, CA 93637


BUSTOS, RUDY C

929 E YOSEMITE AVE APT 4

MADERA, CA 93637


C.R. BARD, INC.

P.O BOX 75767

CHARLOTTE, NC 28275


C/NET SOLUTIONS

2130 CENTER STREET SUITE 301

BERKELEY, CA 94704


CABRERA, MARYSSA

1643 ADANAC WAY

MADERA, CA 93638


CAIN, KRISTINA M

3316 E IOWA AVE

FRESNO, CA 93702

CALDERON, MARIZA

17702 ROAD 25

MADERA, CA 93638


CALDERON, REBEKAH

1432 "Q" ST

FIREBAUGH, CA 93622


California Attorney General

P.O. Box 944255

Sacramento, CA 94255


California Attorney General

1300 "I" Street

Sacramento, CA 95814


California Department of Public Health

285 W Bullard Ave # 101

Fresno, CA 93704


California Department of Public Health

PO Box 997377

MS 0500

Sacramento, CA 95899


CALIFORNIA DEPARTMENT OF TAX AND FEE ADM

P.O. BOX 942879

SACRAMENTO, CA 94279-3535

California Dept. of Tax and

Fee Administration

Account Information Group MIC: 29

P.O. Box 942879

Sacramento, CA 94279-0029

California Healthcare Insurance

Jeff Dueck

9229 Sierra College Blvd.

Roseville, CA 95611

CALIFORNIA STATE UNIVERSITY

5300 NORTH CAMPUS DR

M/S FF 17

FRESNO, CA 93740-8019

CALLAHAN, VICTORIA L

3368 WESTGATE DR

MADERA, CA 93637

CALVAN, CHRISTINE B

1420 SAN PIETRO DRIVE

MADERA, CA 93637

CAMACENA, FLORISELDA O

1269 NAPOLI ST

MADERA, CA 93637


CAMARENA HEALTH

344 E 6th Street

Madera, CA 93638


CAMPOS, JASMINE L

16591 DALEY RD

MADERA, CA 93638


CAMPOS, MARIA G

882 S 2ND ST

KERMAN, CA 93630


CANO, ERIKA

24823 MELBA DRIVE

MADERA, CA 93638


Canon Financial Services, Inc.

158 Gaither Drive

Mount Laurel, NJ 08054


CANON FINANCIAL SERVICES, INC.

14904 COLLECTIONS CENTER DRIVE

CHICAGO, IL 60693-0149

CANON MEDICAL SYSTEMS USA, INC

P.O. BOX 7476

CAROL STREAM, IL 60197-7476

CANZIO, YOLANDA

5695 N. MAROA

FRESNO, CA 93704

CAPITAL CREDIT INCORPORATED FOR THE ACCO

P.O. BOX 204695

DALLAS, TX 75320-4695

CAPITAL ONE

P.O. BOX 60506

CITY OF INDUSTRY, CA 91716-0506

CAPTURE RX

219 EAST HOUSTON STREET #100

SAN ANTONIO, TX 78205

CAPURSO, CRISTINA ANTONIA

42998 ELLERBROCK STATION RD

COARSEGOLD, CA 93614

CARDENAS, KYARA

893 BOLINAS WAY

MADERA, CA 93637

Cardinal Health

3238 Dwight Road

Elk Grove, CA 95758

Cardinal Health

Erin Gapinski, Esq.

7000 Cardinal Place

Dublin, OH 43017

CARDINAL HEALTH 110, LLC

PO BOX 56412

LOS ANGELES, CA 90074-6412

Cardinal Health Medical Products

and Services

P.O. BOX 100316

Pasadena, CA 91189

CARDINAL HEALTH NUCLEAR PHARMACY SERVICE

P.O. BOX 100552

PASADENA, CA 91189-0552

CAREFUSION SOLUTIONS, LLC

25082 NETWORK PLACE

CHICAGO, IL 60673-1250

CAREFUSION/PYXIS

3750 TORREY VIEW CT

SAN DIEGO, CA 92130


CARESTREAM HEALTH, INC.

DEPT. CH 19286

PALATINE, IL 60055-9286


CARMONA, JUANA

17701 SEABRIGHT DR

MADERA, CA 93638


CARRILLO, ESTHER

623 E 4TH ST

MADERA, CA 93638


CARRILLO, GUADALUPE

801 NORTH GRANADA DR APT 40C

MADERA, CA 93637


CARRILLO, JERRY

17607 ROAD 24 1/2

MADERA, CA 93638


CARROLL, YESENIA

16361 ROAD 28 1/4

MADERA, CA 93638

CARROLL-WILKERSON, MAURA

3601 ROCKHOUSE ROAD

GREENWOOD, SC 29819


CASTANEDA, ANGELICA A

865 W GETTYSBURG AVE #404

CLOVIS, CA 93612


CASTANEDA, ISABEL

28260 LADA AVE

MADERA, CA 93638


CASTANEDA, SANDRA

27378 STANFORD AVE

MADERA, CA 93637


CASTILLO LOPEZ, JASMINE

18270 WOODLAND WAY

MADERA, CA 93638


CASTILLO, CHARLOTTE

1656 N SIXTH ST APT 101

FRESNO, CA 93703


CASTILLO, KELLI

538 SUNNYDALE CT

MADERA, CA 93637

CASTILLO, MARIA LUIZA D

3714 RIVERVIEW DR

MADERA, CA 93637

CASTONGUAY, RONALD R.  M.D.

6376 NORTH VAN NESS BLVD

FRESNO, CA 93711

CASTRO, EVELIA

28828 SKYLAR AVE

MADERA, CA 93638

CASTRO, JOSE A

2304 CAMDEN WAY

MADERA, CA 93637

CASTRO, MICHELLE

307 SAN GABRIEL DR

MADERA, CA 93638

CASTROANDUJAR, SANDRA R

1408 N FRESNO ST

MADERA, CA 93638

CATERTRAX

274 NORTH GOODMAN STREET

SUITE 500

ROCHESTER, NY 14607


CCAS

2276 ASHCROFT AVE

CLOVIS, CA 93611


CDW GOVERNMENT, INC.

75 REMITTANCE DR.

SUITE 1515

CHICAGO, IL 60675-1515


CEDILLO, EDWARD

5972 W CHENNAULT AVE

FRESNO, CA 93722


CENCAL SERVICES, INC.

3299 S. CEDAR AVE.

FRESNO, CA 93725


Centers for Medicare & Medicaid Services

Office of External Affairs

7500 Security Blvd.

Baltimore, MD 21244


CENTRAL ADMIXTURE PHARMACY

PO BOX 780404

PHILADELPHIA, PA 19178-0404


CENTRAL CALIFORNIA ANESTESIOLOGY

2276 ASHCROFT AVENUE

CLOVIS, CA 93611


CENTRAL CALIFORNIA BLOOD CENTER

4343 W. HERNDON AVE.

FRESNO, CA 93722


CENTRAL CALIFORNIA BUILDING COMPLIANCE

2545 VARTIKIAN AVE

CLOVIS, CA 93611


CENTRAL SANITARY SUPPLY

416 N. 9TH STREET

MODESTO, CA 95350


CENTRAL VALLEY IMAGING

250 CHERRY LANE

STE. 116

MANTECA, CA 95337


CENTRAL VALLEY STEAM CLEANING

P.O. BOX 15403

FRESNO, CA 93702

CENTURY HEALTH SERVICES AR FUNDING INC.

P.O. BOX 16253

GREENVILLE, SC 29606


CEP AMERICA-CALIFORNIA

1601 CUMMINS DR

STE D

MODESTO, CA 95358-6411


CEPHEID

P.O. BOX 74007537

CHICAGO, IL 60674-7537


CHA-CHMIEL, GILLY

625 S MADERA AVE APT 109

MADERA, CA 93637


CHALLENGE DAIRY PRODUCTS, INC.

PRODUCERS DAIRY

P.O. BOX 888944

LOS ANGELES, CA 90088-8944


CHAMBERLAIN, SHELBY

20688 OLYMPIA RD

MADERA, CA 93638

CHAMBERS BUSINESS SOLUTIONS

2037 W CLEVELAND AVE

MADERA, CA 93637


CHAN, NICOLE

447 E HILLCREST AVE

FRESNO, CA 93720


CHANG, BILLY

3112 N. PALM

FRESNO, CA 93704


CHANG-LUNA, KELLY

3284 AMANECER AVE

CLOVIS, CA 93619


CHANGE HEALTHCARE

22423 NETWORK PL.

CHICAGO, IL 60673-1224


CHAPA, ANGELINA

1231 OSO DR

MADERA, CA 93638


CHAPA, JESSICA

1458 PASEO DEL MAR PKWY

MADERA, CA 93638

CHARTER CAPITAL, ASSIGNEE FOR STANDARD H

P.O. BOX 270568

HOUSTON, TX 77277

CHAVEZ, GABRIEL I

43095 RANGER CIRCLE DR

COARSEGOLD, CA 93614

CHAVEZ, MODESTA L

15308 ROAD 28 1/2

MADERA, CA 93638

CHAVEZ, SAMUEL

1266 ALICANTE WAY

MADERA, CA 93638

CHAVEZ-GOMEZ, MIRELLA

1375 BARCELONA WAY

MADERA, CA 93638

CHAVIRA, ALICE S

901 HARVARD AVE

MADERA, CA 93637

CHIARADIA, KATHRYN

22366 AVE 19

MADERA, CA 93637


CHILDERS, STEVEN W

1010 S C ST

MADERA, CA 93638


CHIN, THOMAS A

P.O BOX 11042

FRESNO, CA 93771


Chowchilla Memorial

Healthacre District

1104 Ventura Ave,

Chowchilla, CA 93610


CHOWCHILLA MEMORIAL HEALTHCARE DISTRICT

1104 VENTURA AVENUE

CHOWCHILLA, CA 93610


CHW LLP

Bobby Church

7797 N. First St. #15

Fresno, CA 93720


Cisco Systems Capital Corp./Telcion

1111 Old Eagle School Road

Wayne, PA 19087

CISCO SYSTEMS CAPITAL CRP

PO BOX 825736

PHILADELPHIA, PA 19182-5736


CISNEROS, FELICIA

120 MACE ST

MADERA, CA 93638


CISNEROS, VICTORINO

1295 MAJESTIC CT

MADERA, CA 93637


CITIZENS BUSINESS BANK

Special Assets Department

701 North Haven Ave., Ste. 210

Ontario, CA 91764


City Mobile Group, LLC

524 Richmond Drive SE

Albuquerque, NM 87106


City of Chowchilla

Attn:  City Manager

130 S Second Street

Chowchilla, CA 93610

City of Madera

Attn:  City Manager

205 West Fourth Street

Madera, CA 93637


CITY OF MADERA

205 W 4TH ST

MADERA, CA 93637


CLANCY, JENNIFER D

308 SANTA CLARA ST

MADERA, CA 93637


CLARK, JOSEPH

223 NEWELL DRIVE

FORTUNA, CA 95540


CLARK, PATRICK F

426 N SABRE DR

FRESNO, CA 93727


CLARK, REBECCA A

8450 N RECREATION AVE

FRESNO, CA 93720


CLARK-DAVIS, TOMMIE L

37860 BERKSHIRE DR

MADERA, CA 93636


CLEVENGER, JASMINE C

2071 N. HUGHES AVE

CLOVIS, CA 93619


CLINICAL CHOICE

P.O. BOX 890368

CHARLOTTE, NC 28289


CLINICAL TRAINING INSTITUTE

2774 NORTH VENTURA ROAD #213

OXNARD, CA 93036


CLOVIS ADULT EDUCATION

1452 DAVID E. COOK WAY

CLOVIS, CA 93611


Cohen & Malad, LLP

Lynn A. Toops

One Indiana Square, Ste. 1400

Indianapolis, IN 46204


COLLEGE OF OSTEOPATHIC MEDICINE

2500 Alluvial Ave

Clovis, CA 93611

COLLEGE OF THE SEQUOIAS

915 S. MOONEY BLVD

VISALIA, CA 93277


COLUNGA, TRINITY

501 MONTEREY ST APT 211

MADERA, CA 93637


COMCAST

P.O. BOX 60533

CITY OF INDUSTRY, CA 91716-0533


COMMUNITY MEDICAL CENTERS

P.O. BOX 39000

DEPT 33414

SAN FRANCISCO, CA 94139-3414


COMPUTRITION

19808 NORDHOFF PLACE

CHATSWORTH, CA 91311


CONCENTRA HEALTH SERVICES, INC

509 SOUTH I STREET, SUITE A

MADERA, CA 93637


CONCEPCION, RENDOLL M.D.

7354 N. KYMBER DRIVE

FRESNO, CA 93722

CONEJO, RUBY J

2875 GAMAY AVE

MADERA, CA 93637

CONTRERAS, KENNY E

1172 HAZELNUT LN

MADERA, CA 93637

COOK MEDICAL

22988 NETWORK PLACE

CHICAGO, IL 60673-1229

COOK'S COMMUNICATIONS

160 NO. BROADWAY

FRESNO, CA 93701-1592

COPELAND-SAMNIEGO, BRITTNI

12533 MESA DR

MADERA, CA 93636

COPPERPOINT INSURANCE COMPANY

P.O. BOX 33069

PHOENIX, AZ 85067-3069

CORDOVA, MARIA G

1025 BARNETT WAY APT 21

MADERA, CA 93638


CORTES BRAVO, ESTELA

2210 N SCHNOOR ST APT 110

MADERA, CA 93637


CORTES, AMANDA

2381 E RUSH AVE

FRESNO, CA 93730


CORTES, FRANCISCO I

1953 TRUMAN DR

MADERA, CA 93638


CORTES, MARIANA

25605 OPHIR DR

MADERA, CA 93638


CORTEZ, ADRIANA

316 KENNEY CT

MADERA, CA 93638


CORTEZ, ANGELINA

1712 W CENTRAL AVE

MADERA, CA 93637

CORTEZ, BERTHA A

226 ASTI CT

MADERA, CA 93638


CORTEZ, FRANCISCO I

1953 TRUMAN DR

MADERA, CA 93638


CORTEZ, STEPHANIE

205 CLEMMENSEN AVE

MADERA, CA 93637


COSTILLA, GRACIELA

221 SHERWOOD WAY

MADERA, CA 93638


COVERALL NORTH AMERICA, INC.

2955 MOMENTUM PLACE

CHICAGO, IL 60689-5329


COX, KRISTEN M

143 TIMBERLINE WAY S

MADERA, CA 93636


CRAIN, CHERYL L

2656 N LAVERNE AVE

FRESNO, CA 93727

CRAWFORD, MICHELLE R

3616 WHITE SANDS DR.

MADERA, CA 93637


CREATIVE COPY

109 NO. R STREET

MADERA, CA 93637


CREATIVE VOICE AND DATA NETWORKS

P.O. BOX 3377

MERCED, CA 95344


CROSSTOWN COURIER SERVICE

P.O. BOX 11232

FRESNO, CA 93722


CRUZ, MARCUS

3239 DOUBLE TREE WAY

MADERA, CA 93637


CRUZ, PRISCILLA

1267 SEGOVIA WAY

MADERA, CA 93638


CULLIGAN

2479 SOUTH ORANGE AVENUE

FRESNO, CA 93725-1332

CVIN LLC DBA VAST NETWORKS

7447 NORTH PALM BLUFFS AVE

SUITE 105

FRESNO, CA 93711

CVS PHARMACY, INC

ONE CVS DRIVE  HAS, MAILSTOP 4036

WOONSOCKET, RI 02895

DALMASO, JOHN M

PO BOX 785

WINTON, CA 95388

DASALLA, JEREMIAH

5682 W. HOME AVE

FRESNO, CA 93722

DAURO, ANNA M

41937 COLT COURT

COARSEGOLD, CA 93614

Davis Wright Tremaine, LLP

Attn. Kennard Noyes

920 Fifth Ave. #3300

Seattle, WA 98104

DAVIS, BOBBY L

2023 MONROE CT

CHOWCHILLA, CA 93610

DAVIS, JAMIE

1767 E. SALEM

FRESNO, CA 93720

DAVIS, MARIAH DANAE

2433 BEECHWOOD WAY

MADERA, CA 93637

DAVOL INC.

P.O. BOX 75767

CHARLOTTE, NC 28275

DAZA, YENELY D

434 TIMBERLINE DR

MADERA, CA 93637

DE ALBA, LORENA

25948 AVENUE 18

MADERA, CA 93638

DE LA CRUZ, YVONNE A

3289 W INDIANAPOLIS AVE

FRESNO, CA 93722

De Lage Landen Financial Services

c/o Whiteford Law

900 Howe, Ste. 250

Sacramento, CA 95825

DEDEKIAN, DENISE

6664 N MALSBARY AVE

FRESNO, CA 93711

Deidre da Silva, Chair

PO Box 509

Madera, CA 93639

DELEON, RICARDO T

PO BOX 584

MADERA, CA 93639

DELMAR, ARLENE M

1420 SAN PIETRO DR

MADERA, CA 93637

DEPARTMENT OF HEALTH CARE ACCESS

2020 WEST EL CAMINO AVENUE

SUITE 800

SACRAMENTO, CA 95833

DEPUY SYNTHES SALES, INC.

5972 COLLECTIONS CENTER DRIVE

CHICAGO, IL 60693

DESANTI, ARLENE Y

100 DESANTI AVE

MADERA, CA 93637

DESANTIS, JENNIFER

44504 SUTTON DR

OAKHURST, CA 93644

DESANTIS, STEPHEN M.D.

505 E. ALMOND AVE.

#109

MADERA, CA 93637

DeVRY UNIVERSITY, INC

1200 EAST DIEHL ROAD

NAPERVILLE, IL 60563

DHALIWAL, RAJANDEEP K

1369 KENTON WAY

MADERA, CA 93637

DHILLON, UJAGGER M.D

7405 N. FRESNO ST

FRESNO, CA 93720


DIAGNOSTICA STAGO, INC.

P.O. BOX 416347

BOSTON, MA 02241-6347


DIAMOND COMMUNICATIONS, INC

P.O. BOX 328

MADERA, CA 93639


DIAZ, ALISIA

2190 N SCHNOOR AVE APT 268

MADERA, CA 93637


DIAZ, JOSEPH M

1204 SONORA ST

MADERA, CA 93638


DIAZ, LUIS GONZALEZ

1532 LACRETA AVE

MADERA, CA 93638


DIAZ, MANUELA

130 W 23RD ST

MERCED, CA 95340

DIEBERT, MIKE H

914 W FOURTH ST

MADERA, CA 93637


DIGI-TRAX

650 HEATHROW DRIVE

LINCOLNSHIRE, IL 60069-4025


DIRECTV

P.O. BOX 105249

ATLANTA, GA 30348-5249


DLR Insurance Solutions

7110 N. Fresno St. Ste. 430

Fresno, CA 93720


DM MERCHANDISING

835 N. CHURCH CT.

ELMHURST, IL 60126


DOCTOR EASY MEDICAL PRODUCTS

P.O. BOX 1717

ORANGE PARK, FL 32067-1717


Don Warnock

616 Park Lane

Madera, CA 93637

DONATE RAMIREZ, MARIA

4260 ELM ST

FIREBAUGH, CA 93622


DONOVAN, LANCE

4259 W. BULLARD AVE APT 194

FRESNO, CA 93722


Dr. Jonathan Mayer

c/o Salinas Law Group

8405 N. Fresno St. Ste. 150

Fresno, CA 93720


DRAGER, INC.

P.O. BOX 13369

NEWARK, NJ 07101-3362


DRAPERIES BY SUZANNE

12852 ROAD 36

MADERA, CA 93636


DRFIRST.COM, INC

9420 KEY WEST AVE

SUITE 230

ROCKVILLE, MD 20850

DRFIRST.COM, INC

P.O. BOX 791847

BALTIMORE, MD 21279-1847


DrFirst.Com, Inc.

P. O. Box 791487

Baltimore, MD 21279-1487


DUARTE, OLIVIA

640 SANSONI CT

LOS BANOS, CA 93635


DUNN, JAMES M

150 N PARK DR

MADERA, CA 93637


DURAN, MONIQUE

750 2ND ST H4

ORANGE COVE, CA 93646


DVA HEALTHCARE RENAL CARE, INC

PO BOX 781607

PHILADELPHIA, PA 19178-1607


eCLINICALWORKS

P.O. BOX 847950

BOSTON, MA 02284-7950

ECOLAB

P.O. BOX 100512

PASADENA, CA 91189-0512


EDGE, KAREN

2017 CHADALA CT

ATWATER, CA 95301


EHOB

250 N. BELMONT AVE.

INDIANAPOLIS, IN 46222


Elitecare Medical Staffing, Inc.

761 E. Locust   Suite 103

Fresno, CA 93720


ELIZONDO, ANN

724 N FERGER AVE

FRESNO, CA 93728


ELLIS, DENISE

37203 MORADO AVE

MADERA, CA 93636


EME COMPANY

38054 REULET OAKS DR.

PRAIRIEVILLE, LA 70769


EMERALD TEXTILES SERVICES, NORCAL, LLC F

P.O. BOX 849286

LOS ANGELES, CA 90084-9286


Employment Development Department

Bankruptcy/Special Procedures Group

P.O. Box 826880 MIC 92E

Sacramento, CA 94280-0001


ENGHOUSE INTERACTIVE

16605 N. 28th AVENUE

SUITE 101

PHOENIX, AZ 85053


EQUIFAX WORKFORCE SOLUTIONS LL

4076 PAYSHERE CIRCLE

CHICAGO, IL 60674-4076


ESCALERA, PETER

216 FLUME ST

MADERA, CA 93637


ESPARZA, LUIS C

2385 JONATHAN WAY

MADERA, CA 93637

ESPINOZA, SUNNI

413 N H ST APT 1

MADERA, CA 93637


ESTAMPA, CHERRYL P

534 MESA DR

MADERA, CA 93636


ESTAMPA, EDILBERTO

534 MESA DR

MADERA, CA 93636


Esther Mendoza

c/o Kostiv & Assoc.

Michael Quiroga

3250 Wilshire Blvd., Ste. 2100

Los Angeles, CA 90010


Evan Patterson Construction dba

Patterson Drywall

2050 H Street

Fresno, CA 93721


EXPERIAN HEALTH, INC.

P.O. BOX 886133

LOS ANGELES, CA 90088-6133

EYE, JACOB

2562 EAST UTAH AVE

FRESNO, CA 93720


FAHIRA, ANNISA

3963 MENTON CT

MERCED, CA 95348


FALCON, GUADALUPE ELENA

17841 RODEO DR

MADERA, CA 93638


FALQUEZA, BABETTE

3495 TRAGON ST

MADERA, CA 93637


FARIAS, KIMBERLY

3054 BODIE ST

MERCED, CA 95341


FASTENAL COMPANY

P.O. BOX 1286

WINONA, MN 55987-1286


FEDERAL EXPRESS CORP

P.O. BOX 7221

PASADENA, CA 91109-7321

FELIX, JOANA

419 HALF DOME CT

MADERA, CA 93637

FERNANDEZ, JULIE

6265 W SAN RAMON AVE

FRESNO, CA 93723

FFF ENTERPRISES

PO BOX 840150

LOS ANGELES, CA 90084-0150

FIGUEROA, MONIQUE

1191 TOSCHI DR

MADERA, CA 93637

FIRST AMERICAN EQUIPMENT FINANCE

1801 W. OLYMPIC BLVD.

FILE 1465

PASADENA, CA 91199

First Choice Flooring, Inc.

9451 N. Madison Ridge Rd.

Fresno, CA 93720

FIRST CONNECT CENTER, LLC

24 COMMERCE STREET

SUITE #434

NEWARK, NJ 07102


FIRST LADY PERMANENTE, LLC

901-921 GEER ROAD

TURLOCK, CA 95380


FISHER & PAYKEL HEALTHCARE

DEPT CH 16926

PALATINE, IL 60055-6926


FISHER HEALTHCARE

ACCT. #120490-001

FILE #50129

LOS ANGELES, CA 90074-0129


FISK, ASHLEY E

3150 W. FIR AVE #145

FRESNO, CA 93711


Flex Financial

1111 Old Eagle School Rd.

Wayne, PA 19087


FLEXCARE,LLC, FLEXCARE MEDICAL STAFFING

P.O. BOX 203684

DALLAS, TX 75320-3684


FLEXICARE, INC.

15281 BARRANCA PKWY

UNIT D

IRVINE, CA 92618


FLORES DE MEJIA, LETICIA

27174 AVENUE 13

MADERA, CA 93637


FLORES, MARGARITA E

233 RIVER PT

MADERA, CA 93637


FLORES, VICTOR

1344 N ADOLINE AVE

FRESNO, CA 93728


FLORES-GARCIA, YESENIA

1995 N LAKE ST APT J2

MADERA, CA 93638


Foley & Lardner LLP

Edward Green

321 North Clark Street Suite 3000

Chicago, IL 60654

FOLLETT LLC

P.O. BOX 782806

PHILADELPHIA, PA 19178-2806

FORD, ANDREA

1615 SCOTT PLACE

CLOVIS, CA 93611

FORMATION, INC.

10680 W. PICO BLVD

UNIT 320

LOS ANGELES, CA 90064

FORWARD ADVANTAGE, INC.

7255 N. FIRST

SUITE 106

FRESNO, CA 93720

FOWLER, STELLA C

217 MAINBERRY DR

MADERA, CA 93637

Franchise Tax Board

Bankruptcy Unit

PO Box 2952

Sacramento, CA 95812-2952

FRANCO, LAURA

3042 MERLOT AVE

MADERA, CA 93637

FRASER, BOBBI SUE

PO BOX 351

LE GRAND, CA 95333

FREEDOM MEDICAL INC.

P.O. BOX 822704

PHILADELPHIA, PA 19182-2704

FREELAND SYSTEMS

550 CONGRESSIONAL DR SUITE  115

CARMEL, IN 46032

FRESNO OXYGEN

P.O. BOX 1666

FRESNO, CA 93717

FRESNO PACIFIC UNIVERSITY

1717 S Chestnut Ave

Fresno, CA 93702

FRESNO REGIONAL OCCUPATIONAL PROGRAM

1318 E. SHAW AVENUE SUITE 420

FRESNO, CA 93710


FRESNO ROOFING CO., INC.

P.O. BOX 7676

FRESNO, CA 93747


FRESNO UNIFIED SCHOOL DISTRICT

2500 STANISLAUS

FRESNO, CA 93721


FRIES, GWENDOLYN A

6244 N LAFAYETTE AVE

FRESNO, CA 93711


FULTON EQUIPMENT PACIFIC LLC

P.O. BOX 403

PULASKI, NY 13142


FUSION MEDICAL STAFFING, LLC

P.O. BOX  30131

OMAHA, NE 68103-1231


GALICIA, CARLOS A

28472 AVENUE 13 1/2

MADERA, CA 93638

GALINDO, TAMRA J

3549 TRAGON ST

MADERA, CA 93637


GALLARDO, ALAN

3563 SANTIAGO AVE.

MERCED, CA 95348


GALLEGOS, DANIEL A

320 FAIRVIEW AVE

MADERA, CA 93637


GALLEGOS, IRENE

216 N K ST, APT B

MADERA, CA 93637


GALVAN, VIRGINIA M

600 ULA ST

MADERA, CA 93637


GAMEZ, VALERIE R

609 DEERWOOD DR

MADERA, CA 93637


GARCIA BARRIOS, GERARDO

1915 COOLIDGE ST

MADERA, CA 93638

GARCIA LOPEZ, FRANCES

17484 BROOK DR W

MADERA, CA 93638


GARCIA, ABIGAIL R

625 S MADERA AVE APT 101

MADERA, CA 93637


GARCIA, CELYNA

5510 N MILBURN AVE APT 136

FRESNO, CA 93722


GARCIA, DESTINY

1334 N D ST

MADERA, CA 93638


GARCIA, HERMINIA

14610 ROAD 35

MADERA, CA 93636


GARCIA, JAMES

11736 HAVEN RD

MADERA, CA 93636


GARCIA, JESSIE M

905 SONORA ST

MADERA, CA 93638


GARCIA, MARGARITA

338 WEST SHERWOOD WAY APT 404

MADERA, CA 93638


GARCIA, MARTHA

1317 WESSMITH WAY

MADERA, CA 93638


GARCIA, NAOMI

724 SONORA ST

MADERA, CA 93638


GARCIA, RITA

16934 WALDEN DR

MADERA, CA 93637


GARCIA, SOPHIA L

4723 E BRALY AVE

FRESNO, CA 93702


GARDEN TO TABLE NUTRITION

4026 2224TH ST SE #6

BOTHELL, WA 98021


GARTEN, PAULA

954 E FIR AVE

FRESNO, CA 93720


GARZA PLUMBING & BUILDING

CONTRACTOR INC

P.O. BOX 487

MADERA, CA 93639


GARZA, OZIEL S

PO BOX 132

MADERA, CA 93639


Gateway Acceptance

Vema Staffing Partners

1100 Moraga Way, Ste. 108

Moraga, CA 94556


GATEWAY ACCEPTANCE CO.

FOR VEMA STAFFING

P.O. BOX 4053

CONCORD, CA 94524-4053


GATEWAY ACCEPTANCE

FOR VALLEY MEDICAL ST

P.O. BOX 4053

CONCORD, CA 94524

GAYTAN, AUSTIN

37195 MANON AVE

MADERA, CA 93636


GE HEALTHCARE

15724 COLLECTIONS CENTER DR.

CHICAGO, IL 60693


GEN DIGITAL INC.

P.O. BOX 743560

LOS ANGELES, CA 90074-3560


GENERAL BUILDERS SUPPLY

P O BOX 389

MADERA, CA 93639


GENERAL HEALTHCARE RESOURCES,LLC

P.O. BOX 825973

PHILADELPHIA, PA 19182


GENETIC DISEASE SCREENING PROGRAM

P.O. BOX 2516

EL CERRITO, CA 94530-3651


Genie Healthcare, Inc.

50 Millstone Road Building 100  Suite 10

East Windsor, NJ 08520

GERLING, DAMIAN

1348 APPLE CT

MADERA, CA 93638


GETMED STAFFING, INC

P.O. BOX 8667

OMAHA, NE 68108


GIBSON, TAMMIE KAY

512 SUNDANCE LN

MADERA, CA 93637


GIFTCRAFT INC.

P.O. BOX 1270

GRAND ISLAND, NY 14072-8270


GIL, MARINA B

17643 ROAD 25

MADERA, CA 93638


GILL, HARJOT

3245 HAMPTON DR

MADERA, CA 93637


GILLMEISTER, JEANINE

PO BOX 1693

TWAIN HARTE, CA 95383

GIRON, LESLIE AYALA

1494 LA QUINTA WAY

MADERA, CA 93638

GLC-(CA) Madera, LLC

1810 Gillespie Way

El Cajon, CA 92020

GLC-(CA) MADERA, LLC,

CLEANCAPITAL HC4 B

20 COMMERCE WAY

SUITE 800

WOBURN, MA 01801-1057

GLOBAL EQUIPMENT CO. INC.

29833 NETWORK PLACE

CHICAGO, IL 60673-1298

GODINEZ TAPIA, CARLOS

856 RUBICON AVE

MADERA, CA 93637

GODOY ALVAREZ, LORENA

2513 MEADOWREST WAY

MADERA, CA 93637

GOLDEN VALLEY PUMPING CORP.

P.O. BOX 11717

FRESNO, CA 93774

GOMEZ ORTIZ, STEPHANY E

1247 CONCORD AVE

MADERA, CA 93637

GOMEZ, CYNTHIA

1223 PADRE ST

MADERA, CA 93638

GOMEZ, REBECA

18670 SHORE DR

MADERA, CA 93638

GOMEZ, ROCIO

26076 WAYSIDE DR

MADERA, CA 93638

GOMEZ, SARAH

918 COLUMBIA ST

MADERA, CA 93638

GONZALES, ANDREA

628 FOSTER AVENUE

MADERA, CA 93637


GONZALES, CRYSTAL M

47 W OLIVE AVE

MADERA, CA 93637


GONZALES, DOMONIQE

1202 PEACH TREE DRIVE

MADERA, CA 93637


GONZALES, ELIZABETH M

601 N SCHNOOR ST

MADERA, CA 93637


GONZALEZ, ANGEL

16532 HARPER BLVD

MADERA, CA 93638


GONZALEZ, BAVE

3770 W BARSTOW AVE APT 164

FRESNO, CA 93711


GONZALEZ, FABIOLA

22866 ROAD 13

CHOWCHILLA, CA 93610


GONZALEZ, MIRELLA

16708 ROAD 28 1/2

MADERA, CA 93638


GONZALEZHERNANDEZ, ANGELICA

213 DE SANTI AVE

MADERA, CA 93637


GOOD, MIKAYLA

2312 EAST TULARE AVE

VISALIA, CA 93292


GORDEN, JASEN M

9392 N ANN AVE

FRESNO, CA 93720


GRAINGER

DEPT. 814653192

PALATINE, IL 60038-0001


GRANADOS-ZARAGOZA, ALEJANDR

9866 AVENUE 18 1/2

CHOWCHILLA, CA 93610


GRAND CANYON UNIVERSITY

3300 WEST CAMELBACK ROAD

PHOENIX, AZ 85017

GRANT, NANETTE K

38466 ROAD 415

RAYMOND, CA 93653


GREATHOUSE, ROSE A

829 BARNETT WAY

MADERA, CA 93637


GREEN, ANGEL LYNETTE

30747 JAMES AVE

MADERA, CA 93636


GREEN, LARRY

17232 DALEY RD

MADERA, CA 93637


GREEN, VICTORIA R

17232 DALEY RD

MADERA, CA 93638


GREENSTAFF MEDICAL STAFFING, L

6900 DALLAS PARKWAY

SUITE 300

PLANO, TX 75024


Griffin Healthcare  Services

1316 S W Sandalwood Cove

Port St. Lucie, FL 34986

GROSE, SAMANTHA LYN

356 N 15TH ST

CHOWCHILLA, CA 93610

GUERRERO, ALEXCIA

1433 PENNY WAY

MADERA, CA 93637

GUERRERO, GRISELDA

42470 LONG HOLLOW DR

COARSEGOLD, CA 93614

GUERRERO, MONIQUE

1325 SONORA STREET

MADERA, CA 93638

GUERRERO, TAWNY A

501 E. 20TH STREET

MERCED, CA 95348

GUILLEN, MARIA C

3170 HOLLOW AVE

MADERA, CA 93637

GUILLEN, RICHARD

3170 HOLLOW AVE

MADERA, CA 93637


GUSTAVESON, STEVEN  M.D.

17550 ROAD 400

MADERA, CA 93636


GUTIERREZ, JESUS

29223 DESHA ST

MADERA, CA 93638


GUTIERREZ, VERONICA

28214 POSEY AVE

MADERA, CA 93638


GUZMAN DOMINGUEZ, MONICA

314 E 14TH ST

MADERA, CA 93638


HAANS, SAANIYA

1344 ARDILLA DRIVE

MADERA, CA 93638


HAINES, ALICE K

14643 BROOKHILL RD

MADERA, CA 93636

HALEY, KIMBERLY A

20164 RHINESTONE DR

HILMAR, CA 95324


HARNER, KENNETH S

4855 N ILA AVE

FRESNO, CA 93705


HARRIS, TAJH I

480 W. SIERRA APT 126

FRESNO, CA 93704


HARVEY, CHRISTOPHER

365 PICABO ST

MERCED, CA 95348


HASEEB, ABDUL MD,

CALIFORNIA CANCER ASSOC.

1510 E. HERNDON, STE 310

FRESNO, CA 93720


HASSAN, TAHIR M.D

475 E. ALMOND AVE

STE 101

MADERA, CA 93637


HEALTH CARE LOGISTICS

P.O. BOX 400

CIRCLEVILLE, OH 43113-0400

Health Carousel Travel Network, LLC

P.O. Box 714216

Cincinnati, OH 45271-4216

HEALTHCARE PROS, INC.

10833 VALLEY VIEW STREET

SUITE 525

CYPRESS, CA 90630

HEALTHCARE PROVIDERS SERV ORGANIZATIONS

30277 AVENUE 12

MADERA, CA 93638-8321

HEALTHCARESOURCE HR, INC.

400 TRADE CENTER

SUITE 3900

WOBURN, MA 19178-3577

HealthNet

PO Box 748705

Los Angeles, CA 90074-8705

Heartland Health Providers, Inc

15534 College Blvd

Lenexa, KS 66219

HEDMAN, JULIE MARIE

46041 RD 415 SPACE#2

COARSEGOLD, CA 93614

Hemar, Rousso & Heald, LLP

Christopher D. Crowell

15910 Ventura Blvd.

Encino, CA 91436-2829

HER, CHRISTINA

176 HARP CT

MERCED, CA 95341

HERNANDEZ, ALICIA

507 CHIANTI CT

MADERA, CA 93637

HERNANDEZ, CHANTEL

2800 WILLOW AVE #161

CLOVIS, CA 93612

HERNANDEZ, DOMINIQUE R

3308 CAMINO WAY

MADERA, CA 93637

HERNANDEZ, FELICIANA

130 GROVE ST

MADERA, CA 93637


HERNANDEZ, JESSICA

208 LUA AVE

MENDOTA, CA 93640


HERNANDEZ, MELISSA

1007 S "D" ST

MADERA, CA 93638


HERNANDEZ, MODESTA

199 WOLFTRAP ST

MADERA, CA 93637


HERNANDEZ, ROSALVA

503 EL MONTE ST

MADERA, CA 93637


HERNANDEZ-SNOW, SYLVIA M

703 PONDEROSA WAY

MADERA, CA 93636


HERRERA, MARLENE ODALIS

18322 REGAL DR

MADERA, CA 93638

HERRERA, STEPHEN

1858 FLORENCE AVE

DINUBA, CA 93618

HERZOG SURGICAL, INC

5901 ROSEBUD LANE

SACRAMENTO, CA 95841-2940

HESSMAN, JEFFREY  D.P.M.

1083 WEST ESCALON

FRESNO, CA 93711

Hewlett-Packard Financial Services

200 Cornell Drive

Berkeley Heights, NJ 07922

HEWLETT-PACKARD FINANCIAL SERVICES

P.O. BOX 402582

ATLANTA, GA 30384-2582

HILL, CASSANDRA

1020 LAUREL LANE

LEMOORE, CA 93245

HILL, SAVANNAH

750 E D STREET

LEMOORE, CA 93245

HILL-ROM

P.O. BOX 643592

PITTSBURGH, PA 15264-3592

HILL-RUDESIL, HILLARY A

33822 BLUFF DR

COARSEGOLD, CA 93614

HITACHI HEALTHCARE AMERICAS CORP

DEPT. 781378 P.O. BOX 78000

DETROIT, MI 48278-1378

HOBART SERVICE ITW FOOD

EQUIPMENT GROUP

P.O. BOX 2517

CAROL STREAM, IL 60132

HODGES, CONNIE

21429 ROAD 28?

MADERA, CA 93638

HOME DEPOT CREDIT SERVICES

P.O. BOX 78047

DEPT 32-2532348681

PHOENIX, AZ 85062-8047

HORTIZUELA, GIA

5835 W ATHENS AVE

FRESNO, CA 93722


HOSPITAL COUNCIL OF NORTHERN AND CENTRAL

515 SOUTH FIGUEROA ST

13TH FLOOR

LOS ANGELES, CA 90071


HOST HEALTHCARE, INC.

P.O. BOX 120528

DEPT 0528

DALLAS, TX 75312-0528


HUBER & HUBER ARCHITECTS

10796 TEA PARTY LANE

FRESNO, CA 93730


HUERTA, DOLORES CHRISTINA

825 TERRACE PL APT F APT F

MADERA, CA 93637


Huntington Technology Finance

2285 Franklin Road

Bloomfield Hills, MI 48302

HUNTINGTON TECHNOLOGY FINANCE INC

L-3708

COLUMBUS, OH 43260-3708

HUYNH, KAREN

5339 E. MCKENZIE AVE

FRESNO, CA 93727

IBANEZ, JENNY

1891 COOLIDGE ST

MADERA, CA 93638

IBARRA, DANIEL DAMIAN

4916 N NINTH ST APT 116

FRESNO, CA 93726

IBERDEMAJ, RAME M.D.

1000 E. ALMOND AVE.

MADERA, CA 93637

ICAD, INC.

DEPT CH 17077

PALATINE, IL 60055-7077

ICP MEDICAL LLC

13720 RIDER TRAIL N.

EARTH CITY, MO 63045-1206

ID WORKPLACE, LLC

4171 WEST HILLSBORO BLVD

SUITE 13

COCONUT CREEK, FL 33073


IMMUCOR

P.O. BOX 102118

ATLANTA, GA 30368-2118


Impossible Services Group, Inc.

dba Chambers Business Solutions

2037 W. Cleveland Ave.

Madera, CA 93637


Indian Healthcare Solutions LLC - dba In

10475 Crosspoint Blvd. Suite 250

Indianapolis, IN 46256


INNERGREEN INCORPORATED

90 E. ESCALON

SUITE 113

FRESNO, CA 93710


INNOVATIVE MEDICAL PRODUCTS INC

87 SPRING LANE

PLAINVILLE, CT 06062

INSTRUMENT SPECIALISTS, INC.

32390 IH-10 WEST

BOERNE, TX 78006-9214


INTEGRA LIFESCIENCES

P.O. BOX 404129

ATLANTA, GA 30384-4129


INTELLIGENT MEDICAL OBJECTS, INC.

P.O. BOX 3575

CAROL STREAM, IL 60132-3575


INTERLACE HEALTH

13421 MANCHESTER ROAD

#208

SAINT LOUIS, MO 63131


Internal Revenue Service

Centralized Insolvency Operation

PO Box 7346

Philadelphia, PA 19101-7346


IPC LLC DBA PLATINUM CODE

DEPT. CH 17958

PALATINE, IL 60055-7958

IQBAL, SOBIA

3143 HOLLOW AVE

MADERA, CA 93637


IRON MOUNTAIN

P.O. BOX 601002

PASADENA, CA 91189-1002


IVY, AMY L

25649 AVENUE 18 1/2

MADERA, CA 93638


J&D FOOD SERVICE

4671 E. EDGAR AVENUE

FRESNO, CA 93725


JACINTO, OLIVIA M

6574 N. BENDEL AVE

FRESNO, CA 93722


JAJODIA, PRAHALAD  M.D.

7687 N. KAVANAGH AVENUE

FRESNO, CA 93711


JAMES JR, JESSE W

24589 BROOK DR

MADERA, CA 93638

JAMES, FRANK K

24589 BROOK DR

MADERA, CA 93638

Jan Zitek

3563 Tragon

Madera, CA 93637

Janet Paquette

c/o Law Offices of James Watkins

49370 Road 426, Suite A

Oakhurst, CA 93644

JARQUIN-VILLAGOMEZ, ROSALIA

229 ASTI WAY

MADERA, CA 93638

Jay Mahil

30814 Avenue 9

Madera, CA 93637

JAY, PATRICIA ELLEN

15404 AVENUE 24

CHOWCHILLA, CA 93610

JDA eHEALTH SYSTEMS, INC dba PARATHON

1415 W DIEHL RD

SUITE 200N

NAPERVILLE, IL 60563


JIMENEZ, MARIAH ATHENA

35521 AVENUE 13

MADERA, CA 93636


JIMENEZ, STEPHAN E

716 W 5TH

MADERA, CA 93637


JOHN C. FREMONT HOSPITAL

P.O. BOX 3673

SEATTLE, WA 98124-3673


JOHNSON & JOHNSON HEALTH CARE

PO BOX 406663

ATLANTA, GA 30384-6663


JOHNSON, DJUR N

280 WEST ALAMOS AVE APT# 11

CLOVIS, CA 93612


JOHNSON, EON MICHELLE

5348 N SAN PABLO AVE APT 103

FRESNO, CA 93704

Jon Basila

1625 Howard Road #301

Madera, CA 93637


JONES, CYNTHIA A

3403 TRAGON ST

MADERA, CA 93637


JONES, HALEY

4936 N EFFIE ST

FRESNO, CA 93726


JONES, WILLIAM F

3844 W. FLAGSTAFF

VISALIA, CA 93291


JOSE, KARLA V

1015 NAVEL AVE

MADERA, CA 93637


JWT & ASSOCIATES, LLP

1111 EAST HERNDON AVENUE

SUITE 211

FRESNO, CA 93720


KAHLON, AMRIT PAL

7516 N IVANHOE AVE

FRESNO, CA 93722


KANG, HENRY HO   M.D.

816 W. YOSEMITE AVE.

#102

MADERA, CA 93637


Kanwal Singh, MD

1290 E. Almond Ave.

Madera, CA 93637


Karen Paolinelli, CEO

1250 E. Almond Ave.

Madera, CA 93637


KAUR, HARINDER

553 N WESTLAWN AVE

FRESNO, CA 93723


KAUR, MANJIT

91 RANCHO MIRAGE RD

MADERA, CA 93638


KAUR, MANPREET

2355 IRONWOOD WAY

MADERA, CA 93637

KAUR, MANPREET

25067 AVE 17 3/4

MADERA, CA 93638


KAUR, MANPREET

6225 W PAUL AVE

FRESNO, CA 93722


KAUR, SIMRANJIT

145 MESA DR S

MADERA, CA 93636


KAUR, SUKHENPREET

243 W CROMWELL AVE

CLOVIS, CA 93612


KAUR, TARAN

2583 W LAKE VAN NESS CIR

FRESNO, CA 93711


KAUSHIK, AKEMI

12510 PRAIRIE DUNES CIR,

CHOWCHILLA, CA 93610


KCI

P.O. BOX 301557

DALLAS, TX 75303-1557

KECHICHIAN, AIDA

3147 BOULDER AVE

MADERA, CA 93637

KECKLER, J.M. MEDICAL

1010 WARNERVILLE ROAD

OAKDALE, CA 95361

KELLY DAWN SYSTEMS, INC. DBA IDENTISEAL

906 WEST BURNING TREE DRIVE

KANSAS CITY, MO 64145

KELLY, MARY

969 SAN CARLOS AVE

MADERA, CA 93637

KERR, DARETH

2545 POWERS

CLOVIS, CA 93619

KEY SURGICAL, INC.

PO BOX 74809

CHICAGO, IL 60694-4809

KEY WRITING CONCEPTS

2503 W. SHAW AVE #102

FRESNO, CA 93711

KHAN, JALEEL A

4515 HILLSIDE RD

MADERA, CA 93636

KHAN, SHAHEEN M.D.

1111 WEST FOURTH STREET

MADERA, CA 93637

KHURSHID, AMBREEN  M.D.

451 E. ALMOND

STE. 103

MADERA, CA 93637

KIDNEY SPECIALIST, INC.

451 E. ALMOND AVE.

STE 101

MADERA, CA 93637

KILCREASE, JAIMI R

2304 LANSING ST

MADERA, CA 93637

KINGS CREDIT SERVICES

510 N. DOUTY STREET

HANFORD, CA 93230

KITCHECK, INC

P.O. BOX 92231

LAS VEGAS, NV 89193-2231

KNOWBE4, INC.

P.O. BOX 392286

PITTSBURGH, PA 15251-9286

KOBZEFF, MATHEW F

16045 W MALLORI AVE

KERMAN, CA 93630

Kostiv & Assoc.

Michael Quiroga

3250 Wilshire Blvd., Ste. 2100

Los Angeles, CA 90010

KPG HEALTHCARE, LLC

P.O. BOX 840202

LOS ANGELES, CA 90084-0202

KRAZAN & ASSOCIATES, INC.

215 W. DAKOTA AVENUE

CLOVIS, CA 93612

KROEGER, PHILLIP

P.O BOX 1736

COARSEGOLD, CA 93614


KRONOS, INC.

PO BOX 743208

ATLANTA, GA 30374-3208


KUBOW & ASSOCIATES

1100 W. SHAW

SUITE 124

FRESNO, CA 93711


LABUSTRO, RICHEL B

800 MAINBERRY DR, APT 606

MADERA, CA 93637


LACEY, JACQUELINE

2442 LIGHTHOUSE CT

MADERA, CA 93637


LAGNIAPPE WELLNESS LLC

19289 St Joseph St

Suite C

Biloxi, MS 39532


LANDAUER, INC.

P.O. BOX 809051

CHICAGO, IL 60680-9051


LANDERS, ANGEL

2509 MEADOWREST WAY

MADERA, CA 93637


LANOIE, DIANA L

2400 DRIFTWOOD DR

MADERA, CA 93637


LARA, ALMA ROSA

1117 TORONADO DR

MADERA, CA 93638


LARA, CARMEN

1383 DEBORAH LN

MADERA, CA 93637


LARA, JENNIFER J

1347 E SHIELDS AVE

FRESNO, CA 93704


LARA, LILA

8 POINTE W

MADERA, CA 93637

LARA, POLO J.

3770 W BARSTOW AVE APT 164

FRESNO, CA 93711


LARA, TERI ANN

3009 WINTER WAY

MADERA, CA 93637


LASER EXPRESS OF WISCONSIN INC.

531 COMMERCE PKWY

VERONA, WI 53593


LAVELL, MICHA

42744 YOSEMITE SPRINGS WAY

COARSEGOLD, CA 93614


Lavi & Ebrahimisn LLP

8889 W. Olympic Blvd. Ste. 200

Beverly Hills, CA 90211


LAVINE, JONATHAN

7181 N. SHIRAZ AVE

FRESNO, CA 93722


Leaf Capital Funding

2005 Market Street, 14th Floor

Philadelphia, PA 19103

LEANOS, GUADALUPE H

28270 POSEY AVE

MADERA, CA 93638


LEANOS, LORENA

1055 LA PERLA LN

MADERA, CA 93638


LEASING ASSOC OF BARRINGTON, INC

220 NORTH RIVER STREET

EAST DUNDEE, IL 60118


Leasing Associates of

Barrington, Inc.

220 N. River St.

Dundee, IL 60118


LEE, BEE

6448 N. COLONIAL AVE #101

FRESNO, CA 93704


LEON, SUZANNA

4355 W. ADAMS AVE

FRESNO, CA 93706


LEVY, LISA

3742 W VINCENT LN

FRESNO, CA 93711


LEWIS, JOHNATHAN

28609 RANCHO AVE

MADERA, CA 93638


LEWIS, LEANNA D

1004 IMPERIAL DR

MADERA, CA 93637


LEYSON, HANS

5323 N VALENTINE AVE #147

FRESNO, CA 93711


LIGHTFOOT, CARRIE L

36107 CEDAR LN

WISHON, CA 93669


LINDE GAS & EQUIPMENT INC.

DEPT LA 21511

PASADENA, CA 91185-1511


LLANES, RITA

625 DEERWOOD DR

MADERA, CA 93637

LONGORIA, ARACELI

1017 LILLIAN ST

MADERA, CA 93637


LOPEZ DE ORDAZ, MARTHA

5407 W FEDORA AVE

FRESNO, CA 93722


LOPEZ FLORES, DANIEL

18523 RIDGEDALE DR

MADERA, CA 93638


LOPEZ, DESIREE M

213 PARK ST

MADERA, CA 93637


LOPEZ, ELISHA

2190 N SCHNOOR AVE, APT 134

MADERA, CA 93637


LOPEZ, JESSE

447 W BIRCH

FRESNO, CA 93650


LOPEZ, LUPE

104 MAINBERRY DR

MADERA, CA 93637

LOPEZ, MICHAEL

1334 N. GLENN AVE

FRESNO, CA 93728


LOPEZ, ROBERT A

659 WOOD CREST AVE

MADERA, CA 93636


LOWE'S

P.O. BOX 530954

ATLANTA, GA 30353-0954


MACIEL, LAURA

1293 POMPEI ST

MADERA, CA 93637


MADERA BLINDS & SHUTTERS

305 S. "D" STREET

MADERA, CA 93638


MADERA CO. PUBLIC HEALTH DEPT.

1604 SUNRISE AVE

MADERA, CA 93638-5715


MADERA COUNTY ENVIRONMENTAL

HEALTH DEPARTMENT

200 WEST 4TH STREET

STE 3100

MADERA, CA 93637


Madera County Tax Collector

200 W. 4th Street

Madera, CA 93637


MADERA MEDICAL PHARMACY

402 S MADERA AVENUE STE A

MADERA, CA 93637


MADERA PRODUCE

P.O. BOX 1080

MADERA, CA 93639


MADERA RESCUE MISSION

1305 Clinton St

Madera, CA 93638


MAINPINE

P.O. BOX 1476

SHELTON, WA 98584-1476


MAKLEY, KIMBERLY

17450 BROOK DR E

MADERA, CA 93638

MALONE, MAE G

261 GODFREY RD

CRAWFORD, MS 39743


MARAGANAS, LOVELLA

11333 N BLUE SAGE AVE

FRESNO, CA 93730


MARAVILLA FAJARDO, FRANCISCO

2715 E. CORNELL AVE

FRESNO, CA 93703


Mark Foote

525 W. Rio View Cir.

Fresno, CA 93711


MARKS, NATISHIA

PO BOX 1239

MARIPOSA, CA 95338


MARQUEZ, ROSA DELIA

4240 SPRUCE ST

FIREBAUGH, CA 93622


MARTINEZ, AMANDA

10388 HIGHWAY 41

MADERA, CA 93636


MARTINEZ, BENJAMIN

1829 W 5TH ST

MADERA, CA 93637


MARTINEZ, DANITA

1323 FOUNTAIN WAY

MADERA, CA 93638


MARTINEZ, DAVID

564 PEACH ST

MADERA, CA 93638


MARTINEZ, ELVIRA

14112 ROAD 29

MADERA, CA 93638


MARTINEZ, GUADALUPE G

36063 ORANGE GROVE AVE

MADERA, CA 93636


MARTINEZ, JENNIFER

307 BO TREE LN

MADERA, CA 93637


MARTINEZ, YESENIA

23612 AVENUE 9

MADERA, CA 93637


MARTINEZ-FIGUEROA, ABIGAIL

19690 DEL MAR RD

MADERA, CA 93638


MASIMO AMERICAS INC.

28932 NETWORK PLACE

CHICAGO, IL 60673-1289


MAYER, JONATHAN M.D.

505 E. ALMOND AVE.

#109

MADERA, CA 93637


MAZON, INEZ

13809 ROAD 28

MADERA, CA 93638


MAZZONI, SKYLAR K

2751 W SAN BRUNO AVE

FRESNO, CA 93711


MC KESSION CORPORATION

ONE POST STREET

SAN FRANCISCO, CA 94104

MCCASKILL, MARY ANN

3180 MERLOT AVE

MADERA, CA 93637


McCormick Barstow

Daniel L. Wainwright

7647 N. Fresno St.

Fresno, CA 93720


MCCORMICK, NICOLE

1299 CONCORD AVE

MADERA, CA 93637


MCCOY, SABRA

1100 RAYMOND RD APT 212

MADERA, CA 93638


MCKESSON MEDICAL SURGICAL

P.O. BOX 51020

LOS ANGELES, CA 90051-5320


MCMASTER-CARR SUPPLY COMPANY

600 N. COUNTY LINE ROAD

ELMHURST, IL 60126


MEAS, CHANNA

630 W SAN GABRIEL AVE

CLOVIS, CA 93612


MEDELY INC

P.O. BOX 736997

DALLAS, TX 75373-6997


MEDIC VISION IMAGING SOLUTIONS LTD

3 HAYOZLMA STREET

TIRAT CARMEL, 39032 Israel


MEDICAL CONSULTANTS NETWORK, INC.

1777 S. HARRISON ST.

#405

Denver, CO 80210


MEDICAL INFORMATION TECH., INC

P.O. BOX 74569

CHICAGO, IL 60696


MEDICAL PEOPLE STAFFING, LLC

1780 WEHRIE DR.

SUITE 105

WILLAMSVILLE, NY 14221


Medical Solutions, LLC

dba Aureus Nursing

P.O. Box 850854

Minneapolis, MN 55485-0854


MEDINA CASTREJON, NELI

1327 CARMEN

MADERA, CA 93638


MEDINA, LA SWANN U

742 "D" ST

LOS BANOS, CA 93635


MEDINA, YADIRA E

913 1/2 S "D" ST

MADERA, CA 93638


MEDISOLV, INC.

10960 GRANTCHESTER WAY

#520

COLUMBIA, MD 21044


MEDLINE INDUSTRIES, INC.

DEPT LA 21558

PASADENA, CA 91185-1558


MEDTOX LABORATORIES, INC.

P.O. BOX 8107

BURLINGTON, NC 27216

MEDTRONIC USA INC.

4642 COLLECTION CENTER DR.

CHICAGO, IL 60693-0046


MEGILL, JULIE A

221 W. HERNDON SP. 186

FRESNO, CA 93650


MEJIA, LAURA

27186 AVENUE 13

MADERA, CA 93637


MEJIA, MELISSA

97 MONARCH RD

MADERA, CA 93638


MELENDEZ, RAMON

2533 W MCKINLEY AVE #166

FRESNO, CA 93728


MELGOZA, BEATRIZ A

PO BOX 897

MADERA, CA 93639


MENDEZ-CASTILLO, MA ISABEL

2054 LIME ST

MADERA, CA 93637


MENDOZA, ALMA

4122 W PEACH TREE LN

FRESNO, CA 93722


MENDOZA, ELIZABETH

16936 MONREAL RD

MADERA, CA 93636


MENDOZA, ELOYSA

PO BOX 424

BIOLA, CA 93606


MENDOZA, JAVIER

1616 W. SHAW AVE.

STE B-5

FRESNO, CA 93711


MENDOZA, JENNIFER

498 TRIVISO AVE

MADERA, CA 93637


MENDOZA, JOSE R

2487 LUCERNE WAY

SAN JOSE, CA 95122

MENDOZA, YESSICA

408 ELM STREET

MADERA, CA 93638


MENYHAY, LOURDES R

PO BOX 935

MADERA, CA 93639


MERCED COMMUNITY COLLEGE DISTRICT

3600 M STREET

MERCED, CA 95348-2898


MERCURY MEDICAL

PO BOX 17009

CLEARWATER, FL 33762-0009


MEREDITH COLLEGE

3800 HILLSBOROUGH STREET

RALEIGH, NC 27607


Meridian Resource Company LLC

PO Box 659940

San Antonio, TX 78265


MERRILL, DEIRDRE S

5300 E. SKIDMORE DR.

IDAHO FALLS, ID 83406

MESSICK, LIGAYA

2190 N SCHNOOR APT 127

MADERA, CA 93637


MESSICK, RYAN THOMAS

2190 N SCHNOOR AVE APT 127

MADERA, CA 93637


MEZA, MARIA DEL ROSARIO

510 LILLY ST

MADERA, CA 93638


MICHAELS, BREANNE

2088 W. PARK DR.

MADERA, CA 93638


MICHAILIDES, KYRIAKI

2568 E. WATERFORD AVE

FRESNO, CA 93720


MICROBOLOGICS

200 COOPER AVENUE NORTH

ST. CLOUD, MN 56303


MID VALLEY DISPOSAL

P.O. BOX 12385

FRESNO, CA 93777

MIGUEL-OZORNIO, JENNIFER

130 ADELL ST APT 102

MADERA, CA 93638

Mike Diebert

109 North R Street

Madera, CA 93637

MILLER, DEBRA B

PO BOX 1021

MARIPOSA, CA 95338

MILLER, TERESA

4941 N. DOWER AVE

FRESNO, CA 93723

MISSION LINEN

2555 SOUTH ORANGE AVENUE

FRESNO, CA 93725-1329

MISSION LINEN SERVICE

2555 SOUTH ORANGE AVENUE

FRESNO, CA 93725-1329

Mohammad Arain, MD

1019 W. Yosemite

Madera, CA 93637


MOLECULAR BIO-PRODUCTS, INC.

7704 COLLECTION CENTER DRIVE

CHICAGO, IL 60693


MONREAL, ERNA M

34776 AVENUE 14

MADERA, CA 93636


MONTANO, ANA

215 E LEWIS ST #207

MADERA, CA 93637


MONTANO, VALERIA

763 MACADAMIA AVE

MADERA, CA 93637


Monte Pistoresi

113 North R Street

Madera, CA 93637


MONTELONGO, ROSEANNE

2809 SUMMER LN

MADERA, CA 93637

MONTES, JESSICA

1324 SANTA FE CT

MADERA, CA 93638


MONTEZ, GARDENIA A

5527 W WARNER AVE

FRESNO, CA 93722


MOODY, LUCIANA A

2544 W SAMPLE AVE

FRESNO, CA 93711


MOORE, JESSICA

1217 HOOVER CT

LOS BANOS, CA 93635


MOORE, KYLE ANTHONY

505 COLUMBIA AVE

MERCED, CA 95340


MOORE, SARAH JANE

1233 MISSION ST

MADERA, CA 93638


MORA TISTA, ODALIS

28195 POSEY AVE

MADERA, CA 93638

MORALES, FAVIOLA

2427 W PARK DR

MADERA, CA 93637


MORALES, OTILIA E

800 SIERRA ST

MADERA, CA 93638


MORALES-HERNANDEZ, YAMILETH

817 GREENWAY APT. D

MADERA, CA 93638


MORALES-NASH, LAURIE

2180 HERMOSA AVE

CLOVIS, CA 93619


MORENO HERNANDEZ, LILIANA

700 S GRANADA DR, APT 186

MADERA, CA 93637


MORENO, ELEAZAR

221 W. HERNDON AVE #100

PINEDALE, CA 93650


MORENO, MAYRA P

817 WESSMITH WAY

MADERA, CA 93638


MORENO, VANESSA

529 HOWELL RD

CHOWCHILLA, CA 93610


MORTAN INC.

P.O. BOX 8719

MISSOULA, MT 59807-8719


MOSQUEDA, GEMA

1238 CARMEN AVE

MADERA, CA 93638


MOULTRIE, TROY

4861 E UNIVERSITY AVE #202

FRESNO, CA 93703


MULL, SAVANNAH

12834 AVENUE 18 1/2

CHOWCHILLA, CA 93610


MUNGUIA, LESLIE

21597 ELMWOOD RD

MADERA, CA 93638


MUNOZ PEREZ, RAUDEL

893 MONTEREY ST

MADERA, CA 93637


MURO, PAOLA

18543 HARTFORD WAY

MADERA, CA 93638


MUSCULOSKELETAL TRANSPLANT

P.O. BOX 415911

BOSTON, MA 02241


MWIDM INC

1445 CITY AVENUE

SUITE 10B

WYNNEWOOD, PA 19096


MYERS, BARBARA L

18685 SHELL DR

MADERA, CA 93638


MYERS, TAMMARA L

180 W SWIFT AVE

CLOVIS, CA 93612


NANOSONICS, INC.

DEPT CH 10899

PALATINE, IL 60055-0899

NASHED, IRIENY

8891 N. GARDEN AVE

FRESNO, CA 93720


NASSAR, ALLAN M.D.

2176 W. PINEDALE AVE.

FRESNO, CA 93711


NATIONAL BENEFIT SERVICES, LLC

P.O. BOX 6980

WEST JORDAN, UT 84084


NATIONAL DECISION SUPPORT CO.

P.O. BOX 572490

MURRAY, UT 84157-2490


NATIONAL ECONOMIC RESEARCH

P.O. BOX 7247-6754

PHILADELPHIA, PA 19170-6754


National Staffing Solutions, Inc

P.O. Box 9310

Winter, FL 33883-9310


NATIONAL UNIVERSITY

11355 NORTH TORREY PINES ROAD

LA JOLLA, CA 92037-1011

NATUS MEDICAL INC.

P.O. BOX 3604

CAROL STREAM, IL 60132-3604

NAVARETTE, DEBRA

359 W. BARSTOW AVE., APT #161C

CLOVIS, CA 93612

NAZ, AFTAB  M.D.

1111 W. FOURTH STREET

MADERA, CA 93637

NAZ, AFTAB M.D., MADERA FAMILY MEDICAL G

1111 WEST FOURTH STREET

MADERA, CA 93637

NCI LIFE SAFETY ASSISTANCE

2516 VEME ROBERTS CIRCLE

ANTIOCH, CA 94509

NEFF, DIANE

2263 PACIFIC CT

MADERA, CA 93637

NEPHRON 503B OUTSOURCING FACILITY

P.O. BOX 746455

ATLANTA, GA 30374-6455

NEW ENGLAND SHEET METAL AND MECHANICAL C

P.O. BOX 27409

FRESNO, CA 93729

NEXTALK

448 E. WINCHESTER STREET

SUITE 100

MURRAY, UT 84107

NG, JENNIFER M.D.

505 E. ALMOND AVE.

#109

MADERA, CA 93637

NGUYEN, ALAN

6245 44TH STREET

SACRAMENTO, CA 95824

NIHON KOHDEN AMERICA, INC.

P.O. BOX 7477

CAROL STREAM, IL 60197-7477

Noah Sifuentes

c/o LAW OFFICE OF HENRY D. NUNEZ

478 W. Spaatz Ave.

Fresno, CA 93722

NOLAN, NICOLAS

16883 INDEX AVE

LEMOORE, CA 93245

NOMAD NURSES, INC.

P.O. BOX 736670

DALLAS, TX 75373-6670

Noridian Healthcare Solutions, LLC

PO Box 6782

Fargo, ND 58108-6782

NORIEGA, ANTONIO

12333 GLEASON DR

MADERA, CA 93636

NORTON LIFE LOCK INC.

P.O. BOX 743560

LOS ANGELES, CA 90074-3560

NOVA BIOMEDICAL

P.O. BOX 983115

BOSTON, MA 02298-3115

NOVAL, MICHAEL

992 WOLFTRAP CT

MADERA, CA 93637


NOVARAD

P.O. BOX 859

PROVO, UT 84603


NUNEZ, MARINA G

156 ASILOMAR DR

MADERA, CA 93637


Nurse 2 Nurse Staffing

P.O. Box 31246

Tampa, FL 33631-3246


Nurses PRN

1101 E. South River Street

Appleton, WI 54915


NUWEST GROUP HOLDINGS, LLC

P.O. BOX 940

ROSEVILLE, CA 95661


OCHOA, VERONICA R

1810 CEDAR LAKE CT

ATWATER, CA 95301

ODEH, HEBA A

2319 VACA WAY

MERCED, CA 95340


ODP BUSINESS SOLUTIONS LLC

P.O. BOX 29248

PHOENIX, AZ 85038-9248


OJEDA, VERONICA

3556 SEASIDE DR

MADERA, CA 93637


OLYMPUS AMERICA INC.

P.O. BOX 120600

DEPT 0600

DALLAS, TX 75312-0600


Omair Javaid

Foundation President

17149 Road 400

Madera, CA 93636


ON CALL STAFFING AGENCY LLC

P.O. BOX 823473

PHILADELPHIA, PA 19182-3473

One Staff Medical LLC

P.O. Box 3544

Omaha, NE 68103-0544

OPTUMHEALTH FINANCIAL SERVICES

LOCK BOX 78910

MILWAUKEE, WI 53278-0910

OR NURSES NATIONWIDE, INC

P.O. BOX 55963

DEPT 5158

LITTLE ROCK, AR 72215

ORDAZ, JOSE M

937 SAN JOSE AVE

MADERA, CA 93637

ORTEGA, LOURDES

3001 HAMPTON DR

MADERA, CA 93637

ORTHO-CLINICAL DIAGNOSTICS, INC

P.O. BOX 3655

CAROL STREAM, IL 60132-3655

ORTIZ GOMEZ, VICTOR A

75 BELIZE CT

MERCED, CA 95341


ORTIZ, SIMON T

370 BRIMMER RD

MERCED, CA 95341


OUTSIDE THE BOX

P.O. BOX 1299

ANGIER, NC 27501


OZUNA, EMILIA

1832 COOLIDGE ST

MADERA, CA 93638


PACHECO, DULCE

617 S A ST

MADERA, CA 93638


PACIFIC GAS & ELECTRIC

P.O. BOX 997300

SACRAMENTO, CA 95899-7300


PADILLA, LUPE G

15160 W "C" ST

KERMAN, CA 93630


PADILLA, RODOLFO

6552 N ORCHARD STREET

FRESNO, CA 93710


PADILLA, ROSA LORENA

27269 SAN CARLOS AVE

MADERA, CA 93637


PAGANO, SAMANTHA S

1733 W HARVARD AVE

FRESNO, CA 93705


PAJUNK MEDICAL SYSTEMS L.P.

4575 MARCONI DRIVE

ALPHARETTA, GA 30005


PAOLINELLI, KAREN G

5817 N MARUYAMA AVE

FRESNO, CA 93723


PARTS SOURCE INC.

P.O. BOX 645186

CINCINNATI, OH 45264-5186


PATHOLOGY ASSOCIATES

305 PARK CREEK DRIVE

CLOVIS, CA 93611

PATIENT TELEPHONE SUPPLY

P.O. BOX 84372

BATON ROUGE, LA 70884-4372


PATLAN, YOLANDA C

1733 GLENVILLE AVE

MADERA, CA 93637


PATTANASINTH, BILL

296 FLORAL VIEW

IRVINE, CA 92618


Peel Garcia LLP

Manuel Garcia

3585 West Beechwood, #101

Fresno, CA 93711


PELAYO, BUENAVENTURA

1813 W. GARLAND AVE

FRESNO, CA 93705


PENA, JACQUELINE

17442 LANE DRIVE

MADERA, CA 93638


PEREZ, CHRISTINA MARIE

125 S "L" ST APT 6

MADERA, CA 93637


PEREZ, DIANE MARIE

704 OAKRIDGE DR

MADERA, CA 93637


PEREZ, DOLORES

25624 TEMPLE DR

MADERA, CA 93638


PEREZ, GEORGE

3314 W. SHIELDS AVE APT 202

FRESNO, CA 93722


PEREZ, GERARDO

217 PARK ST

MADERA, CA 93637


PEREZ, GLORIA B

810 E 6TH ST

MADERA, CA 93638


PEREZ, GLORIA V

220 E 10TH ST

MADERA, CA 93638


PEREZ, JACOB

945 WOLFTRAP CT

MADERA, CA 93637


PEREZ, LILIA S

724 COVINGTON CT

LOS BANOS, CA 93635


PEREZ-PEREZ, ILIANNA

19279 AVENUE 23

CHOWCHILLA, CA 93610


PERRETEN, JULIAN

422 ROTAN AVE

MADERA, CA 93637


PETERSON, GABRIELA

1218 E CLEVELAND AVE SPACE 145

MADERA, CA 93637


PFISTER, COLTON LEE

210 E AUDUBON DR

FRESNO, CA 93720


PFIZER INC

P.O. BOX 417510

BOSTON, MA 02241-7510

PHILIPPINE OVERSEAS LABOR OFFICE

3435 WILSHIRE BLVD

#2285

LOS ANGELES, CA 90010


PHILIPS MEDICAL SYSTEMS

P.O. BOX 100355

ATLANTA, GA 30384-0355


PHYSICIANS RECORD CO

1958 OHIO STREET

LISLE, IL 60532


PICENO, MARTHA D

15713 W KEARNEY BLVD

KERMAN, CA 93630


PINO, DORIS G

971 JACKSON CT

MADERA, CA 93637


PIONA, JERRY W

554 ST MICHELLE DR

MADERA, CA 93637


PIPELINE HEALTH HOLDINGS LLC

P.O. BOX 669345

DALLAS, TX 75266-9345

Pistoresi Ambulance Service

113 No. "R" Street

Madera, CA 93637

PITNEY BOWES GLOBAL FINANCIAL SERVICES L

P.O. BOX 981022

BOSTON, MA 02298-1022

PLATT ELECTRIC SUPPLY, INC.

P.O. BOX 418759

BOSTON, MA 02241-8759

PLURALSIGHT, LLC

DEPT CH 19719

PALATINE, IL 60055-9719

PMIC ORDERING PROCESSING

4727 WILSHIRE BOULEVARD

STE 300

LOS ANGELES, CA 90010

POOLE, ERIC

542 W OMAHA AVE

CLOVIS, CA 93619

POSADA, LAURA C

920 SONORA ST

MADERA, CA 93638


POWELL, MELVIN

338 W SHERWOOD WAY APT 308

MADERA, CA 93638


PRADO, ALBERT

1266 ALICANTE WAY

MADERA, CA 93638


PRECHECK, INC.

P.O. BOX 22658

NEW YORK, NY 10087-2658


PRECIADO, ANA

826 LILLY ST

MADERA, CA 93638


PRECIADO, JAMILEXX

1625 HOWARD RD APT 509

MADERA, CA 93637


PRECISION DYNAMICS CORP

P.O. BOX 71549

CHICAGO, IL 60694-1995

PRECISION PIPETTE, INC.

2400 LARK PARK DR., S.E.

SUITE 105

SMYRNA, GA 30080-8979


PRESS GANEY ASSOCIATES, INC.

BOX 88335

MILWAUKEE, WI 53288-0335


PRODUCERS DAIRY FOODS INC.

P.O. BOX 888944

LOS ANGELES, CA 90088-8944


Prolink Healthcare, LLC

4600 Montgomery Road  Suite 300

Cincinnati, OH 45212


PROSPERI-TREVINO, BROOKE

23812 AVENUE 11

MADERA, CA 93637


PROVIDENT PROFESSIONAL TECHNICAL SERVICE

514 AMERICAS WAY #11182

BOX ELDER, SD 57719


PUENTE, ALINA A

1043 SAN DIEGO AVE

MADERA, CA 93637


PUENTES, AIME

1583 SONORA ST

MADERA, CA 93638


PULIDO, VITALINA

404 N "N" ST

MADERA, CA 93637


PURL'S SHEET METAL

232 SOUTH SCHNOOR

MADERA, CA 93637


QUANTIMETRIX CORPORATION

P.O. BOX 733873

DALLAS, TX 75373-3873


QUINLAN, KERSHAW & FANUCCHI, LLP

Ryan Kalashian

2125 Merced Street

Fresno, CA 93721


QUINN COMPANY

P.O. BOX 849665

LOS ANGELES, CA 90084-9665

QUINTANA, NATHALIE

1831 KENMORE DR W

FRESNO, CA 93703


QUINTERO, ANDREA

16652 CANAL WAY

MADERA, CA 93638


QUITORIANO, ANDRIA

3770 WEST BARSTOW APT 118

FRESNO, CA 93711


QUVA PHARMA, INC.

P.O. BOX 120142

DEPT 0142

DALLAS, TX 75312-0142


R & D BATTERIES, INC.

P.O. BOX 5007

BURNSVILLE, MN 55337-5007


R VISIONS LLC, C/O PINNACLE BANK

P.O. BOX 460

NEWCASTLE, WY 82701


R1 Med-Staff, Inc

P.O. Box 889172

Los Angeles, CA 90084-9172


RAHMAN, SHAFI-UR M.D.

1111 WEST 4TH STREET

MADERA, CA 93637


RAJPAL, RANJIT M.D.

860 EAST ALMOND AVENUE

MADERA, CA 93637


RAMIREZ DAZA, SABEIDA

2641 MARIE DR

MADERA, CA 93637


RAMIREZ DE NAVARRO, MARIA

731 ST MONTELENA DR

MADERA, CA 93637


RAMIREZ LUNA, CESAR F

PO BOX 583

BIOLA, CA 93606


RAMIREZ SPIVEY, MARIE E

2287 PACIFIC CT

MADERA, CA 93637

RAMIREZ, ABIGAIL

23223 AVENUE 12

MADERA, CA 93637


RAMIREZ, CINDY

1981 LAS FRESAS WAY

MADERA, CA 93638


RAMIREZ, FRANCISCO

708 COLUMBIA ST

MADERA, CA 93638


RAMIREZ, JESSICA

1508 JAMESON DR

FOWLER, CA 93625


RAMIREZ, LEONOR

8826 N WINERY AVE

FRESNO, CA 93720


RAMIREZ, LUIS L

2704 SUNNYDALE ST

MADERA, CA 93637


RAMIREZ, RODOLFO

23679 LAS PALMAS AVE

MADERA, CA 93637

RAMIREZ, SHANAE

3364 KIMMEL AVE

MADERA, CA 93637


RAMIREZ-VALDEZ, ROCIO

28548 CHOLLA AVE

MADERA, CA 93638


RAMOS, EVERARDO

1323 W CAMBRIDGE AVE

FRESNO, CA 93705


RAMOS, LILY

420 N 3RD ST

CHOWCHILLA, CA 93610


RAMOS, MARY ROSE T

45 PEERLESS ST

MADERA, CA 93638


RAMOS, YVONNE

1127 SEQUOIA AVE

LEMOORE, CA 93245


RAMSEY, MICHELLE

2761 A STREET

SELMA, CA 93662


RAO Radiologists Inc, dba: Pulse Health

722 Grant Street Street, Suite #1

Herndon, VA 20170


RAPID TEMPS, INC.

9670 EAGLE RANCH RD NW

#2

ALBUQUERQUE, NM 87114


RASHIDIAN, ALI  M.D.

1660 E. HERNDON AVE.

STE. 101

FRESNO, CA 93720


RAUF, KHALID  M.D.

1280 E. ALMOND AVE.

MADERA, CA 93637


RAY MORGAN COMPANY

3131 ESPLANADE

CHICO, CA 95973


RCM Health Care Services

P.O. Box 536342

Pittsburgh, PA 15253-5905

REBEL, CYRIL  M.D.

550 E. ALMOND AVENUE

SUITE A

MADERA, CA 93637


REGALADO, CECILIA N

609 PEAR ST

MADERA, CA 93638


RELIASTAR LIFE INSURANCE CO.

3702 PAYSPHERE CIRCLE

CHICAGO, IL 60674


REMEL, INC.

BOX 96299

CHICAGO, IL 60693


RESENDEZ, ALEJANDRA

594 QUADY LN

MADERA, CA 93637


RESENDEZ, NICHOLE DANIELLE

1384 SAN PIETRO DR

MADERA, CA 93637


REYES COCA-COLA BOTTLING, LLC

P.O. BOX 740214

LOS ANGELES, CA 90074-0214


REYES MENDOZA, JESUS ALBERT

17 MOODY AVE

CLOVIS, CA 93619


REYES, ASHLEY

1773 MONROE AVE

MADERA, CA 93638


REYES, ELISA ADE

1501 FRESNO ST

MADERA, CA 93638


REYES, SOLEDAD

26921 GREENTREE AVE

MADERA, CA 93638


REYNA, JASMINE NEOMI

28644 AVENUE 13 1/4

MADERA, CA 93638


RF TECHNOLOGIES, INC.

P.O. BOX 8444

CAROL STREAM, IL 60197-8444

RICHARDSON, MARIAH

6888 E TOWNSEND AVE

FRESNO, CA 93727


RIEMER, IRENE I

2440 WOODSON AVE

CORNING, CA 96021


RIEPING, SARAH

600 MAINBERRY DR APT 104

MADERA, CA 93637


RIGHT NOW COURIERS, LLC

96 S. WEST AVENUE

FRESNO, CA 93706


RIOS, NADINE

1101 WASHINGTON AVE

MADERA, CA 93638


RIOS, NINA

1060 SAN JOSE AVE

MADERA, CA 93637


Rise Medical Staffing

1755 Creekside Oaks Drive #110

Sacramento, CA 95833

RIVAS, ALONDRA

5852 E PITT

FRESNO, CA 93727


RIVERA, ANGELINA

124 NORTH WAY

MADERA, CA 93637


RIVERA, MARICELLA

1005 E KENNEDY ST

MADERA, CA 93638


RIVERA, RAYANNA

909 DAULTON AVE

MADERA, CA 93638


RLDatix

311 SOUTH WACKER DR

#4900

CHICAGO, IL 60604


RN STAFF INC.

fbo RN STAFF INC

P.O. BOX 823461

PHILADELPHIA, PA 19182-3461

Robert Poythress

3125 Forest Ct.

Madera, CA 93637


ROBERTS, FRANCETTE J

19813 ROAD 30 1/2

MADERA, CA 93638


ROBLES, RACQUEL N

116 N SCHNOOR AVE

MADERA, CA 93637


ROCHA, JHOAN

16679 AMADOR ST

MADERA, CA 93638


RODRIGUEZ DE JESUS, VELEN L

1613 N LAKE ST APT A

MADERA, CA 93638


RODRIGUEZ PEREZ, SELENE

27252 STANFORD AVE

MADERA, CA 93637


RODRIGUEZ, AMY

509 N SCHNOOR AVE

MADERA, CA 93637

RODRIGUEZ, ANDRINA L

3625 W BARSTOW AVE APT 107

FRESNO, CA 93711


RODRIGUEZ, CRYSTAL MICHELE

27364 SAN BRUNO AVE

MADERA, CA 93637


RODRIGUEZ, IRENE

1247 ALICANTE WAY

MADERA, CA 93638


RODRIGUEZ, LAURA MARTHA

950 BARNETT WAY APT 35

MADERA, CA 93637


RODRIGUEZ, LITZY V

14560 ROAD 19 1/2

MADERA, CA 93637


RODRIGUEZ, MARIA-ISELA G

14329 W "B" ST

KERMAN, CA 93630


RODRIGUEZ, MARIO

1413 LOMA LINDA LN

MADERA, CA 93638


RODRIGUEZ, MARISSA R

11235 N. ALICANTE DR APT 203

FRESNO, CA 93730


RODRIGUEZ, MARLENE IRENE

220 ASHLAN WAY

MADERA, CA 93638


RODRIGUEZ, MARTHA

15946 W. GATEWAY BLVD UNIT 317

KERMAN, CA 93630


RODRIGUEZ, NOEMI

28485 AVENUE 15

MADERA, CA 93638


RODRIGUEZ-LOPEZ, MONICA

2021 GRAPEFRUIT WAY

MADERA, CA 93637


ROJAS, RICHARD

1545 EL PASO AVE

CLOVIS, CA 93611


ROMERI, JUSTIN A

4350 CROWN BLUFFS CT

MADERA, CA 93636


ROMERO, CLAUDIA

26451 DILLON WAY

MADERA, CA 93638


ROSHAN, BAKHT M.D.

505 E. ALMOND AVE.

#109

MADERA, CA 93637


ROUER, NAOKO S

1036 LOYOLA AVE

CLOVIS, CA 93619


ROWE, BONNIE DENISE

1000 LILLIAN ST

MADERA, CA 93637


ROWELL, NANCY GAIL

PO BOX 262

CHOKIO, MN 56221


ROWLAND, SHARON D

505 SHANNON AVE

MADERA, CA 93637

RQI PARTNERS, LLC (DAL)

P.O. BOX 841213

DALLAS, TX 75284-1213


RR DONNELLEY

7810 SOLUTION CENTER

CHICAGO, IL 60677-7008


RTT MEDICAL

P.O. BOX 1917

WINTER PARK, FL 32790


RUBIO, ANTONIO Q

PO BOX 853

MADERA, CA 93639


RUDA, JOSEPH F. MD

31671 INDIAN GUIDE RD

SQUAW VALLEY, CA 93675


RUSSELL, XIOMARA

998 HARVARD CT

MADERA, CA 93637


RX SECURITY

275 ROCKY LAKE DRIVE

UNIT 5

BEDFORD, NS CANADA B4A2T3


S & K Management

27596 Avenue 11 1/2

Madera, CA 93637


SA Technologies, Inc

4555 Arce Street

Union City, CA 94587


SABLAN, MARCIA  M.D.

P.O. BOX 306

FIREBAUGH, CA 93622


SABLAN, OSCAR  M.D.

P.O. BOX 306

FIREBAUGH, CA 93622


SAFECOR HEALTH, LLC

P.O. BOX 772801

DETROIT, MI 48277-2801


SAGARINO, MARY ROSE

860 BENT OAK TRAIL

MADERA, CA 93637

SAGUN, VLADIMIR

1313 CELESTE DR APT 48

MODESTO, CA 95355


Saint Agnes Medical Center

Rick Wolf, General Counsel

1111 E. Spruce Ave.

Fresno, CA 93720


SALAZAR, ANAMARIA

1832 MERCED ST #211

MADERA, CA 93638


SALAZAR, DAISY Y

676 ST JULIEN DR

MADERA, CA 93637


SALAZAR, FILIBERTA

901 E YOSEMITE AVE

MADERA, CA 93638


SALDANA, CARISA MICHELE

3721 W FEDORA AVE

FRESNO, CA 93722


SALGADO, ESTELLA N

16738 HARPER BLVD

MADERA, CA 93638

Salinas Law Group

Richard S. Salinas

8405 N. Fresno St. Ste. 150

Fresno, CA 93720

SALINAS, DANIEL

89 ROSEWOOD CIR

MADERA, CA 93637

SALINAS, MARTHA

924 SONORA ST

MADERA, CA 93638

SAMRA, GURPREET KAUR

611 PERSIMMON ST

MADERA, CA 93638

SAN JOAQUIN CHEMICALS, INC.

P.O. BOX 1280

SUISUN CITY, CA 94585-1280

SAN JOAQUIN VALLEY COLLEGE

3828 WEST CALDWELL

VISALIA, CA 93277

SANCHEZ RIVERA, IXALLANA

1121 GARFIELD AVE

MADERA, CA 93638


SANCHEZ, PRISCILLA

625 S MADERA AVE APT 14

MADERA, CA 93637


SANDOVAL, MONIQUE Y

25319 TREMAINE AVE

MADERA, CA 93638


SANTANA, SAMUEL

4464 W. PALO ALTO AVE APT 244

FRESNO, CA 93723


SANTILLAN, ANA

1901 VASQUEZ DR

FIREBAUGH, CA 93622


SANTILLAN, ARELI E

108 CEDAR CT

CHOWCHILLA, CA 93610


SANTOS, LETICIA

1301 WESSMITH WAY

MADERA, CA 93638

SANTOS, WANDA

532 AUTUMN ROAD

MADERA, CA 93637


SANTOS-GUTIERREZ, ADAMARI

30708 AVENUE 12

MADERA, CA 93638


SARAN, JASRAJ

4630 W. SIERRA AVE

FRESNO, CA 93722


SARITA, JANICE S

2190 N SCHNOOR AVE APT 249

MADERA, CA 93637


SCH Serives

dba Supplemental Health Care

P.O. Box 677896

Dallas, TX 75267-7896


SCHAEFFER COTA ROSEN LLP

Rebecca Blackstone Lowell

500 Esplanade Drive, Suite 950

Oxnard, CA 93036

SCHAFER, WENDY KAY

16025 W DAKOTA AVE

KERMAN, CA 93630


SCHROEDER, CAROLYN S

20769 ROAD 30

MADERA, CA 93638


SCORPION HEALTHCARE, LLC

P.O. BOX 123509

DEPT. 3509

DALLAS, TX 75312-3509


SCOTT, ESMERALDA

1689 N PICCADILLY LN

CLOVIS, CA 93619


SCRIVNER, MILES

12352 ROAD 36 1/2

MADERA, CA 93636


SEBASTIAN SECURITY

811 S. MADERA AVENUE

KERMAN, CA 93630


Securities & Exchange Commission

Attn: Bankruptcy Counsel

444 South Flower Street, Ste. 900

Los Angeles, CA 90071-9591

SHAMROCK LABELS

34 DAVIS DRIVE

BELLWOOD, IL 60104

SHANNON, HELENE C

3405 CAMBRIA AVE

MADERA, CA 93637

Sheri Caballero

c/o QUINLAN, KERSHAW & FANUCCHI, LLP

2125 Merced Street

Fresno, CA 93721

SHI INTERNATIONAL CORP

P.O. BOX 952121

DALLAS, TX 75395-2121

SHI INTERNATIONAL CORP

P.O. BOX 41602

PHILADELPHIA, PA 19101-1602

SHILLITO, KAITLYN GRACE

3903 MORRIS AVE

CLOVIS, CA 93619

SIDDIQI, NAEEM A. M.D

924 EMILY WAY

MADERA, CA 93637


Siemans Financial Services, Inc.

170 Wood Ave. South

Iselin, NJ 08830


SIEMENS DIAGNOSTICS

P.O. BOX 121102

DALLAS, TX 75312-1102


Siemens Financial Services, Inc.

170 Wood Ave. South

Iselin, NJ 08830


SIEMENS FINANCIAL SERVICES, INC.

P.O. BOX 2083

CAROL STREAM, IL 60132-2083


SIEMENS HEALTHCARE DIAGNOSTICS

P.O. BOX 121102

DALLAS, TX 75312-1102


SIEMENS MEDICAL SOLUTIONS USA, INC

P.O. BOX 120001

DEPT. 0733

DALLAS, TX 75312-0733


SIERRA PATHOLOGY LABORATORY, INC.

ATTN: COO

305 PARK CREEK DRIVE

CLOVIS, CA 93611


SIGNATURE LIFE-SAFETY SERVICES, INC

2491 ALLUVIAL AVENUE

SUITE 59

CLOVIS, CA 93611


SILVA, FELICIA R

24508 TROPICAL DR

MADERA, CA 93638


SIN, NAKIMSAN

1125 N WILLOW AVE

FRESNO, CA 93727


SINGH, AMARDEEP

7277 W ROBINWOOD LN

FRESNO, CA 93723


SINGH, J.  M.D.

6101 N. FRESNO ST.

#102

FRESNO, CA 93710


SINGH, K. M.D.

1290 E. ALMOND AVE.

MADERA, CA 93637


SINGSING, EVA A

551 ST MONTELENA DR

MADERA, CA 93637


SIPRA, RAHMAN AHMED

8701 E ALLUVIAL AVE

CLOVIS, CA 93619


SIPRA, SARWAT J

5628 W WATHEN AVE

FRESNO, CA 93722


SLMP, LLC, DBA STATLAB

P.O. BOX 678056

DALLAS, TX 75267-8056


SMITH & NEPHEW, INC.

P.O. BOX 842935

DALLAS, TX 75284-2935

SMITH, ELIZABETH ANN

36922 CLOVERLEAF AVE

MADERA, CA 93636


SNAPMEDTECH INC

P.O. Box 200352

Dallas, TX 75320


SNAPMEDTECH INC

P.O. BOX 200352

DALLAS, TX 75320-0352


SOFTSCRIPT INC.

1801 W OLYMPIC BLVD

FILE 1599

PASADENA, CA 91199-1599


SOHAL, HARPREET KAUR

3040 FAIRWAY AVE

MADERA, CA 93637


Soliant Health

P.O. Box 934411

Atlanta, GA 31193-4411


SOLIS, KYLE B

1104 MONTEREY AVE

CHOWCHILLA, CA 93610

SOLIZ, SHANNON L

1409 RIVERVIEW DR

MADERA, CA 93637

SOPHLOGIC GLOBAL LLC

9170 IRVINE CENTER DRIVE

#200

IRVINE, CA 92618

SOSA, DREAMA

27426 RAYMOND THOMAS PL

MADERA, CA 93637

SOSA, GABRIELLE

27426 RAYMOND THOMAS PLACE

MADERA, CA 93637

SOTO, ANA LIBRADA

304 S "K" ST

MADERA, CA 93637

SOTO, MICHELLE S

6191 W PORTALS AVE

FRESNO, CA 93723

SPECTRIO, LLC

P.O. BOX 890271

CHARLOTTE, NC 28289-0271


SRAN, RAMANDEEP

15877 W STANISLAUS AVE

KERMAN, CA 93630


ST. JUDE MEDICAL S.C., INC.

22400 NETWORK PLACE

CHICAGO, IL 60673-1224


Stability Healthcare, Inc

P.O. Box 848276

Los Angeles, CA 90084-8276


STAFFDNA, LLC

5810 TENNYSON PARKWAY

#350

PLANO, TX 75024


State of California Dept. of

Healthcare Services

1501 Capitol Ave., Suite 71.2048

Sacramento, CA 95814


STATE OF CALIFORNIA EMERGENCY

MEDICAL SERVICES AUTHORITY

10901 GOLD CENTER DR #400

RANCHO CORDOVA, CA 95670


STECKER, MARK MD

1558 E. SHADOW CREEK DRIVE

FRESNO, CA 93730


Stell Manfredi

3054 Forest Lane

Madera, CA 93637


STEPHENS, SHAWNTIA

212 N C ST APT #1

MADERA, CA 93638


STERICYCLE, INC.

P.O. BOX 6578

CAROL STREAM, IL 60197-6578


STERICYCLE, INC., SHRED-IT USA

28883 NETWORK PLACE

CHICAGO, IL 60673-1288


STERIS CORPORATION

P.O. BOX 644063

PITTSBURGH, PA 15264-4063

STERRX LLC

141 IDAHO AVENUE

PLATTSBURGH, NY 12903


STEVENS, VERONICA

6572 W STUART AVE

FRESNO, CA 93723


STRATUS AUDIO, INC.

P.O. BOX 675007

DETROIT, MI 48267-5007


STRYKER ENDOSCOPY

P.O. BOX 93276

CHICAGO, IL 60673-3276


STRYKER FLEX FINANCIAL

25652 NETWORK PLACE

CHICAGO, IL 60673-1256


STRYKER INSTRUMENTS

P.O. BOX 70119

CHICAGO, IL 60673-0119


STRYKER MEDICAL

P.O. BOX 93308

CHICAGO, IL 60673-3308

STRYKER SALES CORP.

21343 NETWORK PLACE

CHICAGO, IL 60673-1213

SULIT JR, GEMINIANO

3538 RIVERVIEW DR

MADERA, CA 93637

SULIT, DORIS FE

3538 RIVERVIEW DR

MADERA, CA 93637

SULIT, FRYANT

3538 RIVERVIEW DR

MADERA, CA 93637

SULIT, RUSSEL FLOYD A

1426 SAN PIETRO DR

MADERA, CA 93637

SULIT, VANESSA

3538 RIVERVIEW DR

MADERA, CA 93637

SUMMIT HEALTHCARE SERVICES, INC.

P.O. BOX 845749

BOSTON, MA 02284-5749

SunRX

3220 Tillman Dr., Ste. 100

Bensalem, PA 19020

SUTTER HEALTH

1600 CEBRIAN STREET

WEST SACRAMENTO, CA 95691

SWENSON, DEBBRA LYN

4817 E WASHINGTON AVE

FRESNO, CA 93727

SWIFT STRATEGIC SOLUTIONS, INC

P.O. BOX 270568

HOUSTON, TX 77277-0568

SYLVESTER, NICOLE

29279 AVE 16

MADERA, CA 93636

SYSCO FOOD SERVICES OF

CENTRAL CALIFORNIA

P.O. BOX 729

MODESTO, CA 95353-0729

T & F FLOOR COVERING

1435 S. GEARHART STREET

FRESNO, CA 93702


T.G. MEDICAL, INC.

186 SEVEN FARMS DRIVE

UNIT F-245

DANIEL ISLAND, SC 29492


TABAREZ, SYLVIA PAULA

308 CALIFORNIA AVE

MADERA, CA 93637


TAGIMACRUZ, KURT BENEDICT

8440 N MILLBROOK AVE, APT 170

FRESNO, CA 93720


TaleMed, LLC

P.O. Box 3872

Omaha, NE 68103


TALX Corporation

11432 Lackland Road

St. Louis, MO 63146


TANG, SOPHIE H

3582 ALAMEDA AVE

CLOVIS, CA 93619


TAYLOR, CHRISTINE

873 ORCHARD HILL DR

MADERA, CA 93637


TECH KNOWLEDGE ASSOCIATES

1 CENTERPOINTE DRIVE

#200

LA PALMA, CA 90623


TECH MASTER PEST MANAGEMENT

P.O. BOX 787

MADERA, CA 93639


TEHANEY, SUSAN R

2674 BELLAIRE AVE

CLOVIS, CA 93611


TEJIRIAN, NANCY

4354 W. ARTEMISA DR.

FRESNO, CA 93722


TELCION COMMUNICATIONS GROUP

140 W. MAIN STREET

TURLOCK, CA 95380

TELCOR INC.

P.O. BOX 82653

LINCOLN, NE 68501


TELEFLEX LLC

P.O. BOX 936729

ATLANTA, GA 31193-6729


Tempue LLC

Emerald Health Services

P.O. Box 845335

Los Angeles, CA 90084-5335


TERUMO MEDICAL CORPORATION

P.O. BOX 208343

DALLAS, TX 75320-8343


THE EQUITY GROUP

420 NORTH COURT STREET

VISALIA, CA 93291


THERAEX STAFFING SERVICES

P.O. BOX 8195

WALNUT CREEK, CA 94596


THERMO FISHER SCIENTIFIC

P.O. BOX 842339

DALLAS, TX 75284-2339


THISTLE, RICHARD M.D

9898 N. MILLBROOK

FRESNO, CA 93720


THOMPSON, MELISSA S

36921 BERKSHIRE DR

MADERA, CA 93636


TIBURCIO, JENNIFER MONDALA

5536 N CITRUS LN

FRESNO, CA 93711


TILLEY, XOCHITL

213 MONO LAKE AVE

MERCED, CA 95341


TORIBIO, NESTOR JOSE

26193 HALEY WAY

MADERA, CA 93638


TORRES, JOSEPH RICE

12270 AVENUE 22 1/2

CHOWCHILLA, CA 93610

TORRES, OSCAR

1101 CALIMYRNA AVE

MADERA, CA 93638


TOTAL FILTRATION SERVICES, INC.

13002 COLLECTIONS CENTER DRIVE

CHICAGO, IL 60693


TOTAL SCOPE, INC.

17 CREEK PARKWAY

UPPER CHICHESTER, PA 19061


TotalMed Staffing, Inc

221 West College Ave FL 2

Appleton, WI 54911-5826


TOVAR, ISIDRA

1525 E. CLEVELAND AVE APT 52

MADERA, CA 93638


TRAN, ANTHONY

4658 W CORNELL AVE

FRESNO, CA 93722


TRANSAMERICA LIFE INSURANCE CO

P.O. BOX 653005

DALLAS, TX 75265-3005

TRAVEL NURSE ACROSS AMERICA, LLC

P.O. BOX 660919

DEPT. 730068

DALLAS, TX 75266-0919


TREJO, CRISTIAN

504 ST. MICHELLE DR.

MADERA, CA 93637


TRI-ANIM HEALTH SERVICES, INC.

25197 NETWORK PLACE

CHICAGO, IL 60673-1251


TRIAGE LLC

P.O. BOX 773328

CHICAGO, IL 60677-3328


Trinity Health Corporation

20555 Victor Parkway

Livonia, MI 48152


TRUCODE

P.O. BOX 5847

ALPHARETTA, GA 30023


TRUJILLO, ALYSSA B

1034 HARBOR CT

MADERA, CA 93637

TRUSTAFF TRAVEL NURSES LLC

P.O. BOX 63-8231

CINCINNATI, OH 45263-8231

TRUSTED HEALTH, INC.

P.O. BOX 7775

PMB-62915

SAN FRANCISCO, CA 94120-7775

TRUSTEES OF THE CA STATE UNIVERSTIY OF

LONG BEACH STATE

1250 BELLFLOWER BLVD, BH-346

LONG BEACH, CA 90840-0123

TUCKER, JEFFERY M

6050 N MARKS AVE APT 130

FRESNO, CA 93711

Turke & Strauss LLP

Samuel J. Strauss

613 Williamson St., Ste. 201

Madison, WI 53703

TWC LOGISTICS, LLC

3111 S. VALLEY VIEW BLVD

#V105

LAS VEGAS, NV 89102


TYPENEX MEDICAL LLC

303 EAST WACKER DRIVE

STE 1030

CHICAGO, IL 60601


U.S. BANK EQUIPMENT FINANCE

P.O. BOX 790448

ST. LOUIS, MO 63179-0448


U.S. SURGITECH INC.

551 KIMBERLY DRIVE

CAROL STREAM, IL 60188


UAL

3102 PAYSPHERE CIRCLE

CHICAGO, IL 60674


UC REGENTS, UC DAVIS HEALTH SYSTEM

P.O. BOX 743481

LOS ANGELES, CA 90074-3481


UGWU-OJU, CHARLES  M.D.

840 EAST ALMOND AVENUE

MADERA, CA 93637


ULINE

P.O. BOX 88741

CHICAGO, IL 60680-1741


ULTRA CLEAN SYSTEMS INC

P.O. BOX 152

OLDSMAR, FL 34677


UMAMBONG, MARIA FE

3394 STATE ST

MADERA, CA 93637


UNITED RENTALS, INC.

FILE 51122

LOS ANGELES, CA 90074-1122


United States Attorney

(IRS Division)

2500 Tulare Street, Suite 4401

Fresno, CA 93721


UNITED STATES PHARMACOPEIAL CONVENTION

P.O. BOX 21845

NEW YORK, NY 10087-1845

UNIVERSITY OF THE PACIFIC

3601 PACIFIC AVENUE

STOCKTON, CA 95211


UPS

P.O. BOX 650116

DALLAS, TX 75265-0116


URBANO, KATHY

1326 AUSTIN AVENUE

MADERA, CA 93638


URENA, ESTHER MARIE

30950 AVENUE 20 1/2

MADERA, CA 93638


US Foods, Inc.

9399 W. Higgins Rd.

Rosemont, IL 60018


VALDIVIA, RHONDA KAYE

304 N SCHNOOR AVE

MADERA, CA 93637


VALERIO, MONICA

322 KENT DR

MADERA, CA 93637

VALLEY CHILDREN'S HOSPITAL

9300 VALLEY CHILDREN'S PLACE

MADERA, CA 93636


Valley Medical Staffing

Gateway Acceptance

1100 Moraga Way, Ste. 108

Moraga, CA 94556


VANG, KENG

5520 E GROVE AVE

FRESNO, CA 93727


VANG, LAICHEEONG

3486 W KEARNEY BLVD

FRESNO, CA 93706


VAR TECHNOLOGY FINANCE

2330 INTERSTATE 30

MESQUITE, TX 75150


VAR TECHNOLOGY FINANCE

P.O. BOX 5066

HARTFORD, CT 06102-5066


VARGAS DE GARCIA, BERTHA

17437 MELBA DR

MADERA, CA 93638


VARGAS, LORENA

14591 W SUNSET AVE

KERMAN, CA 93630


VARGAS, MARIBEL

32341 AVENUE 11 1/4

MADERA, CA 93636


VARGAS-CARRENO, ARACELI

406 STINSON AVE

MADERA, CA 93638


VASQUEZ, ANDREA

17049 RODEO DR

MADERA, CA 93638


VASQUEZ, JOSE CRUZ

17260 CAMDEN DR

MADERA, CA 93638


VASQUEZ-BARRIGA, RAMONA

703 MERLOT AVE

MADERA, CA 93637

VAUGHN, ERICKA M

17232 DALEY RD

MADERA, CA 93638


VAZQUEZ, EVA

125 E LOOP

MADERA, CA 93637


VEEMED INC.

2267 LAVA RIDGE COURT

SUITE 200

ROSEVILLE, CA 95661


VELARDE, AARON

920 SIERRA ST

MADERA, CA 93638


VELARDE, AMANDA

116 WEST CLARK ST

MADERA, CA 93638


VELASCO MORA, ALEX

232 W CLEVELAND AVE APT B

MADERA, CA 93638


VELASCO, JEANETTE

22543 MAPLE ST

CHOWCHILLA, CA 93610

VELASCO, MARY ANN

PO BOX 267

MADERA, CA 93639

VELASCO, VERONICA

637 CHESTNUT AVE

MADERA, CA 93637

VELASQUEZ, SANDRA

2652 KIMBERLY DR

MADERA, CA 93637

VELAZQUEZ, ANA M

1205 SANARITA CT

MADERA, CA 93638

VELAZQUEZ, BEATRIZ

3545 W TERRACE AVE

FRESNO, CA 93722

VELEZ, FREEDA

1335 ROMA STREET

MADERA, CA 93637

VELEZ, FREEDA MARSHA

1335 ROMA ST

MADERA, CA 93637


VENDORMATE VISION

3445 PEACHTREE ROAD NE #300

ATLANTA, GA 30326


VENEGAS, JEANETTE

16718 HILL DR.

MADERA, CA 93638


VERATHON, INC.

P.O. BOX 935117

ATLANTA, GA 31193-5117


VERLEY, KAYLA

317 WILLIS AVE

MADERA, CA 93637


VERZO, ELVIS MARC

1335 ROMA ST

MADERA, CA 93637


VERZO, JOHN LEVIN

1335 ROMA ST

MADERA, CA 93638

VIDRIO, STEPHEN R

1494 N COLLEGE AVE

FRESNO, CA 93728


VIELMA MARTINEZ, ALMADELIA

1471 N PEACH AVE #104

FRESNO, CA 93727


Vij Tech Solutions LLC

5005 W Royal Lane  #216

Irving, TX 75063


VILLA GARDENING SERVICE, INC.

P.O. BOX 1147

MADERA, CA 93637


VILLAFAN, DAISY

25186 AVENUE 21

MADERA, CA 93638


VILLAGOMEZ, ELVIRA

519 N "D" ST

MADERA, CA 93638


VILLANUEVA, RUBI

455 N THESTA ST APT 202

FRESNO, CA 93701

VILLASENOR, EMILY

1965 IVORY CT

MADERA, CA 93638


VILLEGAS, ANATALIA

3040 PLUMAS ST

MADERA, CA 93637


VILLEGAS, RACHEL

1488 MANDARIN ST

MADERA, CA 93638


VINANI INC.

4213 FAMOSO STREET

MCKINNEY, TX 75070-1283


VITAL, CARLA

1602 JENNINGS STREET

MADERA, CA 93637


VITALITY FOODSERVICE, INC.,

DBA NESTLE

400 N. Tampa Street

Tampa, FL 33602


VITALITY MEDICAL

7910 SOUTH 3500 EAST

SUITE C

SALT LAKE CITY, UT 84121


VITUITY EM OPERATIONS -1523

2100 POWELL STREET

SUITE 400

EMERYVILLE, CA 94608


VOCERA COMMUNICATIONS, INC.

P.O. BOX 809087

CHICAGO, IL 60680-9087


VU, POATCHUA

5591 N LUCY RUIZ AVE

FRESNO, CA 93723


VUE, TSENG

6148 N FAIR AVE

FRESNO, CA 93723


Wally Nishimoto

983 Trabon Way

Madera, CA 93637


WANGER JONES HELSLEY PC

P.O. BOX 28340

FRESNO, CA 93729-8340

Ward Legal, Inc.

Robert Ward

Laura Ward

7030 N. Fruit Ave. #110

Fresno, CA 93711

WARD LEGAL, INC.

5132 N. PALM AVE.

STE. 108

FRESNO, CA 93704

WARDEN, LYDIA

288 N MINNEWAWA AVE

FRESNO, CA 93727

WASSENBERG, DONALD

2108 PRINCEVILLE CT

MERCED, CA 95340

WATER CONNECTION INC.

P.O. BOX 567

MADERA, CA 93639

WAYSTAR INC.

1311 SOLUTIONS CENTER

CHICAGO, IL 60677-1311

WELCH, GLORIA G

351 MONO LAKE AVE

MERCED, CA 95341

WELLS FARGO BUSINESS CREDIT

P.O. BOX 713424

PHILADELPHIA, PA 19171-3424

Wells Fargo Equipment Finance, Inc.

733 Marquette Ave., Ste 700

Minneapolis, MN 55402

WESTWAYS STAFFING SERVICES, INC.

P.O. BOX 970

SAN JOSE, CA 95108

WEX BANK

P.O. BOX 4337

CAROL STREAM, IL 60197-4337

WHEELER, CAITLIN N

35203 ROUGH RIDER WAY

RAYMOND, CA 93653

WHIPPLE, NICOLE

113 SASSAFRAS DR

MADERA, CA 93637


WHITE CANEPA LLP

Karen J. Ray

7690 N Palm Av. Ste. 105

Fresno, CA 93711


Whiteford Law

Kevin Whiteford

900 Howe, Ste. 250

Sacramento, CA 95825


WILCOX, SADIE L

12045 PHEASANT RUN BLVD

CHOWCHILLA, CA 93610


WISE, CATHERINE MARY

5361 N CALLISCH AVE

FRESNO, CA 93710


WOLTERS KLUWER HEALTH/UP TO DATE INC

P.O. BOX 412094

BOSTON, MA 02241-2094


Wynden Stark, LLC dba GQR Global Markets

Dept #LA 24861

Pasadena, CA 91185


XIONG, SARAH

2573 E MUNCIE AVE

FRESNO, CA 93720


YANEZ, SULMAN

26764 FRISCO WAY

MADERA, CA 93638


YANG, SHENG

5247 E KAVILAND AVE

FRESNO, CA 93725


YAYA, REGINALD MANANSALA

6040 WEST NORWICH AVE.

FRESNO, CA 93723


YBARRA, LYDIA NICOLE

18871 MIDLAND WAY

MADERA, CA 93638


YOUNG'S INC.

P.O. BOX 145

DUNDEE, MI 48131-0145


YOUNGS

55 CHERRY LANE

SOUDERTON, PA 18964-1550


ZAKS ENTERPRISES, LLC

1906 HOWARD ROAD

MADERA, CA 93637


ZAMORA, OSCAR J

732 LOWE CT

FIREBAUGH, CA 93622


ZAPATA VELASQUEZ, JAZMINE

9505 S ACADEMY AVE

SELMA, CA 93662


ZAVALA, CELESTE

1774 TRUMAN DR

MADERA, CA 93638


ZEPEDA, JESSICA

2654 GLADE AVE

MADERA, CA 93637


ZEPEDA, PEARL

13364 FERN ST

MADERA, CA 93638

ZEPTOMETRIX CORPORATION

878 MAIN STREET

BUFFALO, NY 14202


ZHU, LEE LEE

3329 POE AVE

CLOVIS, CA 93619


ZIMMER, INC.

14235 COLLECTIONS CENTER DRIVE

CHICAGO, IL 60693


ZOLL MEDICAL CORPORATION GPO

P.O. BOX 27028

NEW YORK, NY 10087-7028