United States Bankruptcy Court
Eastern District of California

In re:       Case No. 23-10457-B

Madera Community Hospital      Chapter 11
     Debtor

# CERTIFICATE OF NOTICE

District/off: 0972-1      User: admin      Page 1 of 23

Date Rcvd: Mar 14, 2023      Form ID: 309F1      Total Noticed: 1256

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 16, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Madera Community Hospital, 1250 E. Almond Ave., Madera, CA 93637-5696 |
| aty | + | Jorge A. Gaitan, 501 I St #7-500, Sacramento, CA 95814-7304 |
| aty | + | Yale K. Kim, 865 South Figueroa Street, Suite 2800, Los Angeles, CA 90017-2795 |
| ustr | + | Tracy Hope Davis, Attn: Jorge A. Gaitan, 501 I St #7-500, Sacramento, CA 95814-7304 |
| 23525107 | + | A T STILL UNIVERSITY, 5850 EAST STILL, MESA AZ 85206-3618 |
| 23525108 | | ABBOTT LABORATORIES, P O BOX 92679, CHICAGO IL 60675-2679 |
| 23525109 | + | ABBOTT NICKOL C, 41732 ROAD 600, AHWAHNEE CA 93601-9709 |
| 23525110 | | ABILITY NETWORK INC, P O BOX 856015, MINNEAPOLIS MN 55485-6015 |
| 23525111 | | ACIST MEDICAL SYSTEMS INC, P O BOX 978975, DALLAS TX 75397-8975 |
| 23525112 | + | ACTION PRODUCTS INC, 954 SWEENEY DRIVE, HAGERSTOWN MD 21740-4997 |
| 23525114 | | ADVANCED MEDICAL PERSONNEL SERVICES, P O Box 745544, Atlanta GA 30374-5544 |
| 23525115 | + | ADVANTEK BENEFIT ADMINISTRATORS, P O BOX 45007, FRESNO CA 93718-5007 |
| 23525119 | | AGILITI HEALTH INC, P O BOX 851313, MINNEAPOLIS MN 55485-1313 |
| 23525120 | + | AGILYSYS NV LLC, 1858 PAYSPHERE CIRCLE, CHICAGO IL 60674-0018 |
| 23525121 | + | AGUILAR ABIGAIL R, 625 S MADERA AVE APT 101, MADERA CA 93637-5524 |
| 23525122 | + | AGUILAR ESTEBAN, 9933 S SHAFT AVE, SELMA CA 93662-2048 |
| 23525123 | + | AGUILAR JASMIN, 3153 E TOWNSEND AVE, FRESNO CA 93702-4157 |
| 23525124 | + | AGUILAR MARIA L, 704 N ADOLINE AVE, FRESNO CA 93728-2902 |
| 23525125 | + | AGUILAR MARICELA, 130 W ADELL ST 214, MADERA CA 93638-0883 |
| 23525126 | + | AGUILAR MATTHEW E, 625 S MADERA AVE APT 101, MADERA CA 93637-5524 |
| 23525127 | + | AGUILERA NICHOLAS, 5669 N FRESNO ST APT 150, FRESNO CA 93710-8309 |
| 23525128 | + | AGUIRRE LETICIA, P O BOX 127, SAN JOAQUIN CA 93660-0127 |
| 23525129 | + | AGUIRRE MARY E, 660 PARK LN, MADERA CA 93637-3034 |
| 23525130 | + | AIR CONTROL BALANCING INC, 2140 N WINERY, SUITE 103, FRESNO CA 93703-4807 |
| 23525131 | + | AIRTECH SERVICE, 5466 E LAMONA AVENUE, STE 101, FRESNO CA 93727-2359 |
| 23525132 | + | AKHTAR EHSAAN M D, 451 E ALMOND AVE, STE 103, MADERA CA 93637-5562 |
| 23525133 | + | AKHTAR NAEEM M D, 451 E ALMOND AVE, STE 103, MADERA CA 93637-5562 |
| 23525134 | + | ALEJANDRE MARISELA, 1045 LAS CASAS LANE, MADERA CA 93638-4412 |
| 23525135 | + | ALEMAN YESENIA, 1102 9TH ST, MENDOTA CA 93640-2653 |
| 23525136 | | ALLO SOURCE, P O BOX 801020, KANSAS CITY MO 64180-1020 |
| 23525137 | + | ALMANZA ERIKA, 4111 N BLYTHE AVE APT 116, FRESNO CA 93722-6359 |
| 23525138 | + | ALOIS LLC, 548 MARKET STREET, UNIT 47970, SAN FRANCISCO CA 94104-5401 |
| 23525139 | + | ALONSO ALEJANDRA, 2030 TANGERINE AVE, MADERA CA 93637-6247 |
| 23525140 | + | ALONZO RENE ANTHONY, 418 WILLIAMS AVE, MADERA CA 93637-4358 |
| 23525141 | + | ALTA MEDICAL SPECIALTIES, 2322 S PRESIDENTS DRIVE, SUITE B, SALT LAKE CITY UT 84120-2316 |
| 23525143 | + | ALVAREZ DE LA CRUZ MARIA, 612 GAMAY AVE, MADERA CA 93637-6314 |
| 23525144 | + | ALVAREZ MIGUEL, 109 HILTON ST, MADERA CA 93637-4251 |
| 23525145 | + | AMARAL ELIZABETH, 1428 RIVERVIEW DR, MADERA CA 93637-2833 |
| 23525146 | + | AMATO CRYSTALINA, 2809 SUMMER LANE, MADERA CA 93637-4141 |
| 23525147 | + | AMEDISTAFF LLC dba THE RIGHT SOLUTIONS, P O BOX 595, TONTITOWN AR 72770-0595 |
| 23525148 | + | AMELY ROSA, 2769 N BURL AVE, FRESNO CA 93727-8974 |

| | | |
|---|---|---|
| 23525149 | + | AMERICAN HEALTH STAFFING GROUP INC dba, 3051 WILLOWOOD ROAD, EDMOND OK 73034-9725 |
| 23525151 | + | AMERICANO STEPHANIE, 75 BRIDGE WAY, MADERA CA 93638-9305 |
| 23525152 | | AMERICORP FINANCIAL LLC, P O BOX 633553, CINCINNATI OH 45263-3553 |
| 23525154 | | AMN Healthcare INC, File 56157, Los Angeles CA 90074-6157 |
| 23525155 | #+ | AMOR WELLNESS CENTER INC, 1396 W HERNDON AVE, STE 105, FRESNO CA 93711-7126 |
| 23525156 | + | AMOUR, Davena Witcher, 1396 W Herndon Ave Ste 105, Fresno Ca 93711-7126 |
| 23525159 | + | ANILA MANAGEMENT LLC dba LEAD HEALTHST, P O BOX 94650, CLEVELAND OH 44101-4650 |
| 23525162 | + | ANWAR MOHAMMAD M D, 1250 E ALMOND AVE, MADERA CA 93637-5606 |
| 23525163 | + | ANZALDUA CAMILE, 1252 ROMA CT, MADERA CA 93637-8872 |
| 23525165 | | APPLIED MEDICAL, P O BOX 0894854, LOS ANGELES CA 90189-4854 |
| 23525166 | + | APTIVA CORP, 825 GEORGES ROAD, SUITE 1, NORTH BRUNSWICK NJ 08902-3357 |
| 23525167 | + | AQUA MECH WATER SYSTEMS, P O BOX 9757, FRESNO CA 93794-9757 |
| 23525168 | + | ARAIN M A M D, 1019 WEST YOSEMITE AVENUE, MADERA CA 93637-4584 |
| 23525169 | | ARAMARK, 22512 NETWORK PLACE, CHICAGO IL 60673-1225 |
| 23525170 | + | ARBALLO DIANA, 233 W LOYOLA AVE, CLOVIS CA 93619-3742 |
| 23525171 | + | ARENAS ISMAEL, 17074 S AVON PL, MADERA CA 93638-9770 |
| 23525172 | + | AREVALO SABRINA, 27682 PINA ST, MADERA CA 93638-1243 |
| 23525173 | + | ARIAS PATTY D, 209 N Q ST, MADERA CA 93637-4462 |
| 23525174 | + | ARMIENTO DOLLY A, 1101 CELESTE CT, MADERA CA 93638-2225 |
| 23525175 | + | ARNETT MELISSA A, 950 S FILBERT AVE, FRESNO CA 93727-1188 |
| 23525176 | + | ARRIAGA PERLA, 4760 E BUTLER AVE APT 113, FRESNO CA 93702-3971 |
| 23525177 | | ARROW INTERNATIONAL INC, PO BOX 60519, CHARLOTTE NC 28260-0519 |
| 23525178 | + | ARROYO CAROLINA, 411 BO TREE LN, MADERA CA 93637-6515 |
| 23525179 | + | ARROYO-SOLIZ MATTHEW, PO BOX 897, MADERA CA 93639-0897 |
| 23525180 | | ARTHREX INC, P O BOX 403511, ATLANTA GA 30384-3511 |
| 23525181 | + | ARUP LABORATORIES INC, P O BOX 27964, SALT LAKE CITY UT 84127-0964 |
| 23525182 | + | ARYA MEDICAL GROUP, 1660 E HERNDON AVE, STE 101, FRESNO CA 93720-3346 |
| 23525183 | + | ASAMI TARA M, 4148 W FIG TREE LN, FRESNO CA 93722-8212 |
| 23525184 | | ASD HEALTHCARE, P O BOX 100741, PASADENA CA 91189-0741 |
| 23525185 | + | ASHRAF MOHAMMAD M D, 1260 EAST ALMOND AVENUE, MADERA CA 93637-6500 |
| 23525186 | + | ASHWORTH LISA KAY, 3579 MARINA DR, MADERA CA 93637-6707 |
| 23525188 | + | ATENOUSAZAR ANYA, 4449 CALLISTO LN, TURLOCK CA 95382-8318 |
| 23525189 | + | ATLAS ENVIRONMENTAL SOLUTIONS INC, P O BOX 4897, FRESNO CA 93744-4897 |
| 23525191 | + | AUSTIN ALEXIS, 17841 RODEO DRIVE, MADERA CA 93638-0422 |
| 23525192 | + | AVILA GLADYS, 308 STADIUM ROAD, MADERA CA 93637-5354 |
| 23525193 | + | AVILA MARIA C, 22178 AVENUE 18 3 4, MADERA CA 93637-9760 |
| 23525194 | + | AVILA MARY R, 3278 DOUBLE TREE WAY, MADERA CA 93637-2649 |
| 23525195 | + | AVILA REBECCA, 9074 NORTH PUNJAB AVE, CLOVIS CA 93619-3303 |
| 23525116 | + | Aequor Healthcare Services LLC, 377 Hoes Lane Suite 300, Piscataway NJ 08854-4138 |
| 23525118 | + | Aftab Naz MD, 1111 W 4th Street, Madera CA 93637-4474 |
| 23525142 | + | Altshuler Berzon LLP, Eileen B Goldsmith, 177 Post St Ste 300, San Francisco CA 94108-4733 |
| 23525153 | + | Amerisourcebergen Corporation, 1300 Morris Drive, Valley Forge PA 19087-5559 |
| 23525157 | | Angelica - Fresno, P O Box 51669, LOS ANGELES CA 90051-5969 |
| 23525160 | + | Anita Eden, PO Box 735, Madera CA 93639-0735 |
| 23525161 | + | Antonio Rubio, PO Box 853, Madera CA 93639-0853 |
| 23525190 | + | Atlas Medstaff LLC, P O Box 735860, Dallas TX 75373-5860 |
| 23525196 | | Aya Healthcare Inc, DEPT 3519 P O Box 123519, Dallas TX 75312-3519 |
| 23525197 | + | BACA CELIA, 4275 VINEYARD DR, MADERA CA 93636-8011 |
| 23525198 | + | BADHESHA MANPREET K, 16108 W BRIAN AVE, KERMAN CA 93630-7608 |
| 23525199 | + | BADILLO-GOMEZ GABRIELA Y, 365 MOLLY AVE, CHOWCHILLA CA 93610-9465 |
| 23525200 | + | BAEZ SANDRA, 4665 W ROSETTA DR, FRESNO CA 93722-6046 |
| 23525201 | + | BAGDA SHERRY A, 4580 N LORNA AVE, FRESNO CA 93705-1120 |
| 23525202 | + | BAINS RAMANDEEP K, 530 W PECAN AVE, MADERA CA 93637-5803 |
| 23525203 | + | BAIS HAZEL MAY, 2190 N SCHNOOR AVE APT 249, MADERA CA 93637-4963 |
| 23525204 | + | BAKER CHASTITY J, 36058 MONTROSE PL, MADERA CA 93636-8641 |
| 23525205 | + | BAKER DARREN J, 36058 MONTROSE PL, MADERA CA 93636-8641 |
| 23525206 | | BAKKE SHERRIE, 4301 CRANE LANE, HOLLISTER CA 95023 |
| 23525207 | + | BALDASANO JENNIFER M, 820 GILL WAY, CHOWCHILLA CA 93610-2027 |
| 23525208 | + | BANGASH ISHTIAQUE M D, 1111 WEST FOURTH STREET, MADERA CA 93637-4474 |
| 23525210 | + | BARAJAS MARIA CHRISTINA, 14956 ROAD 36, MADERA CA 93636-8435 |
| 23525211 | + | BARAJAS MARIA R, 16519 HARPER BLVD, MADERA CA 93638-1034 |
| 23525212 | + | BARAJAS MARIA T, 610 MERLOT AVE, MADERA CA 93637-6301 |
| 23525213 | + | BARAJAS OTILIA H, 29676 AVENUE 16, MADERA CA 93636-2038 |

| 23525214 | | BARCODE SOURCE INC, 38897 EAGLE WAY, CHICAGO IL 60678-1388 |
| 23525215 | + | BARRIENTOS DIANA, 600 N I ST, MADERA CA 93637-3030 |
| 23525217 | | BECKMAN COULTER INC, DEPT CH 10164, PALATINE IL 60055-0164 |
| 23525218 | | BECTON DICKINSON CO, PO BOX 100921, PASADENA CA 91189-0921 |
| 23525219 | + | BEJAR MARCO, 848 W EDEN, FRESNO CA 93706-2813 |
| 23525220 | | BELIMED INC, P O BOX 602447, CHARLOTTE NC 28260-2447 |
| 23525221 | + | BENNETT BETH A, 345 W VARTIKIAN AVE, CLOVIS CA 93612-7608 |
| 23525222 | + | BENZ FREDERICK, 5755 N PLEASANT AVENUE, FRESNO CA 93711-2258 |
| 23525223 | + | BERNABE BUSTOS TATIANA D, 986 LA PERLA LN, MADERA CA 93638-4407 |
| 23525224 | + | BERRY FOREST, 24043 CLAYTON AVE, ORANGE COVE CA 93646-9421 |
| 23525225 | + | BETANCOURTH SERGIO, 1322 COLOMBARD DR, MADERA CA 93637-5728 |
| 23525226 | + | BETHKE STEPHAN A, 245 E TERRACE AVE, FRESNO CA 93704-5335 |
| 23525227 | + | BETTENCOURT LINDSEY, PO BOX 669, LOS BANOS CA 93635-0669 |
| 23525228 | + | BHARARA PALWINDER, 2300 RIVERVIEW DR APT 136, MADERA CA 93637-2791 |
| 23525229 | | BIMBO BAKERIES USA, P O BOX 412678, BOSTON MA 02241-2678 |
| 23525231 | | BIO-RAD LABORATORIES INC, P O BOX 849740, LOS ANGELES CA 90084-9740 |
| 23525232 | | BIOMERIEUX INC, P O BOX 500308, ST LOUIS MO 63150-0308 |
| 23525233 | + | BIOSEAL, 167 W ORANGETHORPE AVE, PLACENTIA CA 92870-6922 |
| 23525234 | + | BIOTANE PUMPING, 3766 EAST CONEJO, SELMA CA 93662-9655 |
| 23525235 | | BIOTRONIK INC, P O BOX 205421, DALLAS TX 75320-5421 |
| 23525236 | + | BIRTS VANESSA, 1067 SAN DIEGO AVE, MADERA CA 93637-6237 |
| 23525237 | + | BLUE SPACE TECHNOLOGIES INC, 1001 S DAIRY ASHFORD ROAD, SUITE 120, HOUSTON TX 77077-2386 |
| 23525238 | + | BOARD OF TRUSTEES OF MERCED COLLEGE, 3600 M STREET, MERCED CA 95348-2806 |
| 23525239 | | BOARD OF VOCATIONAL NURSING AND PSYCHIA, 2535 CAPITOL OAKS DR 205, SACRAMENTO CA 95833-2945 |
| 23525240 | | BORACCHIA ASSOCIATES, 3920 CYPRESS DRIVE, PETALUMA CA 94954-5694 |
| 23525241 | | BOSTON SCIENTIFIC CORPORATION, P O BOX 951653, DALLAS TX 75395-1653 |
| 23525242 | + | BOTELHO LUCY, 24267 ROAD 18 1 2, CHOWCHILLA CA 93610-9565 |
| 23525243 | + | BOTELLO MARIA JOSEFINA, 6728 N WESTERN AVE, FRESNO CA 93722-3664 |
| 23525244 | + | BOTER GIOVANNA C, 130 S GRANADA DR, MADERA CA 93637-5035 |
| 23525247 | + | BRAR GAMDUR M D, 2339 WEST CLEVELAND, SUITE 101, MADERA CA 93637-8765 |
| 23525248 | + | BRASSLER USA MEDICAL LLC, ONE BRASSLER BLVD, SAVANNAH GA 31419-9576 |
| 23525249 | + | BREAZELL OLGA E, 1004 IMPERIAL DR, MADERA CA 93637-2989 |
| 23525252 | #+ | BSK ASSOCIATES, 550 WEST LOCUST AVENUE, FRESNO CA 93650-1079 |
| 23525253 | | BSN MEDICAL INC, P O BOX 751766, CHARLOTEE NC 28275-1766 |
| 23525254 | + | BUCHNOFF MATTHEW G, 5713 WEST PARR AVE, FRESNO CA 93722-2661 |
| 23525255 | + | BUISSON HELEN M, 2364 JUDITH WAY, MADERA CA 93637-4939 |
| 23525256 | + | BURGAMY-STEVENS CINDY, 10643 N OLD COURSE DR, FRESNO CA 93730-3582 |
| 23525257 | + | BURNTHORNE REMINGTON, 28652 AVENUE 22, MADERA CA 93638-8004 |
| 23525258 | + | BURTON BURTON, 325 CLEVELAND ROAD, BOGART GA 30622-1792 |
| 23525259 | + | BUSHEY MELISSA A, 982 CAITLAN DR, MADERA CA 93637-3320 |
| 23525260 | | BUSINESSSOLVER COM INC, PO BOX 850411, MINNEAPOLIS MN 55485-0411 |
| 23525261 | + | BUSTOS JONALETTE, 3738 BUENA VENTURA CT, MADERA CA 93637-3316 |
| 23525262 | + | BUSTOS RUDY C, 929 E YOSEMITE AVE APT 4, MADERA CA 93638-3479 |
| 23525230 | + | Binding Minds Inc, 8 Fellen Place, Hillsboroughnj NJ 08844-3356 |
| 23525246 | + | Branstetter Stranch Jennings LLP, J Gerard Stranch IV, 223 Rosa L Parks Ave Ste 200, Nashville TN 37203-3513 |
| 23525251 | + | Bruce Norton, 3055 Fairmont Ct, Madera CA 93637-2671 |
| 23525264 | + | C NET SOLUTIONS, 2130 CENTER STREET SUITE 301, BERKELEY CA 94704-1385 |
| 23525263 | + | C R BARD INC, P O BOX 75767, CHARLOTTE NC 28275-0767 |
| 23525265 | + | CABRERA MARYSSA, 1643 ADANAC WAY, MADERA CA 93638-1737 |
| 23525266 | + | CAIN KRISTINA M, 3316 E IOWA AVE, FRESNO CA 93702-2029 |
| 23525267 | + | CALDERON MARIZA, 17702 ROAD 25, MADERA CA 93638-9679 |
| 23525268 | + | CALDERON REBEKAH, 1432 Q ST, FIREBAUGH CA 93622-2331 |
| 23525276 | | CALIFORNIA STATE UNIVERSITY, 5300 NORTH CAMPUS DR, M S FF 17, FRESNO CA 93740-8019 |
| 23525277 | + | CALLAHAN VICTORIA L, 3368 WESTGATE DR, MADERA CA 93637-5960 |
| 23525278 | + | CALVAN CHRISTINE B, 1420 SAN PIETRO DRIVE, MADERA CA 93637-8866 |
| 23525279 | + | CAMACENA FLORISELDA O, 1269 NAPOLI ST, MADERA CA 93637-8874 |
| 23525280 | + | CAMARENA HEALTH, 344 E 6th Street, Madera CA 93638-3631 |
| 23525281 | + | CAMPOS JASMINE L, 16591 DALEY RD, MADERA CA 93638-2813 |
| 23525282 | + | CAMPOS MARIA G, 882 S 2ND ST, KERMAN CA 93630-1610 |
| 23525283 | + | CANO ERIKA, 24823 MELBA DRIVE, MADERA CA 93638-9685 |
| 23525285 | | CANON FINANCIAL SERVICES INC, 14904 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0149 |
| 23525286 | | CANON MEDICAL SYSTEMS USA INC, P O BOX 7476, CAROL STREAM IL 60197-7476 |
| 23525287 | + | CANZIO YOLANDA, 5695 N MAROA, FRESNO CA 93704-2007 |

| 23525288 | | CAPITAL CREDIT INCORPORATED FOR THE ACC, P O BOX 204695, DALLAS TX 75320-4695 |
| 23525291 | + | CAPURSO CRISTINA ANTONIA, 42998 ELLERBROCK STATION RD, COARSEGOLD CA 93614-8600 |
| 23525292 | + | CARDENAS KYARA, 893 BOLINAS WAY, MADERA CA 93637-8886 |
| 23525295 | | CARDINAL HEALTH 110 LLC, PO BOX 56412, LOS ANGELES CA 90074-6412 |
| 23525297 | | CARDINAL HEALTH NUCLEAR PHARMACY SERVIC, P O BOX 100552, PASADENA CA 91189-0552 |
| 23525299 | + | CAREFUSION PYXIS, 3750 TORREY VIEW CT, SAN DIEGO CA 92130-2622 |
| 23525298 | | CAREFUSION SOLUTIONS LLC, 25082 NETWORK PLACE, CHICAGO IL 60673-1250 |
| 23525300 | | CARESTREAM HEALTH INC, DEPT CH 19286, PALATINE IL 60055-9286 |
| 23525301 | + | CARMONA JUANA, 17701 SEABRIGHT DR, MADERA CA 93638-9410 |
| 23525302 | + | CARRILLO ESTHER, 623 E 4TH ST, MADERA CA 93638-3301 |
| 23525303 | + | CARRILLO GUADALUPE, 801 NORTH GRANADA DR APT 40C, MADERA CA 93637-2767 |
| 23525304 | + | CARRILLO JERRY, 17607 ROAD 24 1 2, MADERA CA 93638-9625 |
| 23525305 | + | CARROLL YESENIA, 16361 ROAD 28 1 4, MADERA CA 93638-1223 |
| 23525306 | + | CARROLL-WILKERSON MAURA, 3601 ROCKHOUSE ROAD, GREENWOOD SC 29819-2306 |
| 23525307 | + | CASTANEDA ANGELICA A, 865 W GETTYSBURG AVE 404, CLOVIS CA 93612-4695 |
| 23525308 | + | CASTANEDA ISABEL, 28260 LADA AVE, MADERA CA 93638-5844 |
| 23525309 | + | CASTANEDA SANDRA, 27378 STANFORD AVE, MADERA CA 93637-6153 |
| 23525311 | + | CASTILLO CHARLOTTE, 1656 N SIXTH ST APT 101, FRESNO CA 93703-3260 |
| 23525312 | + | CASTILLO KELLI, 538 SUNNYDALE CT, MADERA CA 93637-4143 |
| 23525310 | + | CASTILLO LOPEZ JASMINE, 18270 WOODLAND WAY, MADERA CA 93638-0141 |
| 23525313 | + | CASTILLO MARIA LUIZA D, 3714 RIVERVIEW DR, MADERA CA 93637-3321 |
| 23525314 | + | CASTONGUAY RONALD R M D, 6376 NORTH VAN NESS BLVD, FRESNO CA 93711-1242 |
| 23525315 | + | CASTRO EVELIA, 28828 SKYLAR AVE, MADERA CA 93638-8204 |
| 23525316 | + | CASTRO JOSE A, 2304 CAMDEN WAY, MADERA CA 93637-4209 |
| 23525317 | + | CASTRO MICHELLE, 307 SAN GABRIEL DR, MADERA CA 93638-9382 |
| 23525318 | + | CASTROANDUJAR SANDRA R, 1408 N FRESNO ST, MADERA CA 93638-2107 |
| 23525319 | + | CATERTRAX, 274 NORTH GOODMAN STREET, SUITE 500, ROCHESTER NY 14607-4110 |
| 23525320 | + | CCAS, 2276 ASHCROFT AVE, CLOVIS CA 93611-5390 |
| 23525321 | | CDW GOVERNMENT INC, 75 REMITTANCE DR, SUITE 1515, CHICAGO IL 60675-1515 |
| 23525322 | + | CEDILLO EDWARD, 5972 W CHENNAULT AVE, FRESNO CA 93722-2885 |
| 23525323 | + | CENCAL SERVICES INC, 3299 S CEDAR AVE, FRESNO CA 93725-2320 |
| 23525325 | | CENTRAL ADMIXTURE PHARMACY, PO BOX 780404, PHILADELPHIA PA 19178-0404 |
| 23525326 | + | CENTRAL CALIFORNIA ANESTESIOLOGY, 2276 ASHCROFT AVENUE, CLOVIS CA 93611-5390 |
| 23525327 | + | CENTRAL CALIFORNIA BLOOD CENTER, 4343 W HERNDON AVE, FRESNO CA 93722-3794 |
| 23525328 | + | CENTRAL CALIFORNIA BUILDING COMPLIANCE, 2545 VARTIKIAN AVE, CLOVIS CA 93611-5475 |
| 23525329 | + | CENTRAL SANITARY SUPPLY, 416 N 9TH STREET, MODESTO CA 95350-5868 |
| 23525330 | + | CENTRAL VALLEY IMAGING, 250 CHERRY LANE, STE 116, MANTECA CA 95337-4398 |
| 23525331 | + | CENTRAL VALLEY STEAM CLEANING, P O BOX 15403, FRESNO CA 93702-5403 |
| 23525332 | + | CENTURY HEALTH SERVICES AR FUNDING INC, P O BOX 16253, GREENVILLE SC 29606-7253 |
| 23525334 | | CEPHEID, P O BOX 74007537, CHICAGO IL 60674-7537 |
| 23525335 | + | CHA-CHMIEL GILLY, 625 S MADERA AVE APT 109, MADERA CA 93637-5522 |
| 23525336 | | CHALLENGE DAIRY PRODUCTS INC, PRODUCERS DAIRY, P O BOX 888944, LOS ANGELES CA 90088-8944 |
| 23525337 | + | CHAMBERLAIN SHELBY, 20688 OLYMPIA RD, MADERA CA 93638-8029 |
| 23525338 | + | CHAMBERS BUSINESS SOLUTIONS, 2037 W CLEVELAND AVE, MADERA CA 93637-8720 |
| 23525339 | + | CHAN NICOLE, 447 E HILLCREST AVE, FRESNO CA 93720-0648 |
| 23525340 | + | CHANG BILLY, 3112 N PALM, FRESNO CA 93704-5433 |
| 23525341 | + | CHANG-LUNA KELLY, 3284 AMANECER AVE, CLOVIS CA 93619-8555 |
| 23525342 | | CHANGE HEALTHCARE, 22423 NETWORK PL, CHICAGO IL 60673-1224 |
| 23525343 | + | CHAPA ANGELINA, 1231 OSO DR, MADERA CA 93638-9316 |
| 23525344 | + | CHAPA JESSICA, 1458 PASEO DEL MAR PKWY, MADERA CA 93638-9368 |
| 23525345 | + | CHARTER CAPITAL ASSIGNEE FOR STANDARD, P O BOX 270568, HOUSTON TX 77277-0568 |
| 23525346 | + | CHAVEZ GABRIEL I, 43095 RANGER CIRCLE DR, COARSEGOLD CA 93614-9167 |
| 23525347 | + | CHAVEZ MODESTA L, 15308 ROAD 28 1 2, MADERA CA 93638-2312 |
| 23525348 | + | CHAVEZ SAMUEL, 1266 ALICANTE WAY, MADERA CA 93638-1878 |
| 23525349 | + | CHAVEZ-GOMEZ MIRELLA, 1375 BARCELONA WAY, MADERA CA 93638-1882 |
| 23525350 | + | CHAVIRA ALICE S, 901 HARVARD AVE, MADERA CA 93637-2959 |
| 23525351 | + | CHIARADIA KATHRYN, 22366 AVE 19, MADERA CA 93637-9758 |
| 23525352 | + | CHILDERS STEVEN W, 1010 S C ST, MADERA CA 93638-4859 |
| 23525353 | + | CHIN THOMAS A, P O BOX 11042, FRESNO CA 93771-1042 |
| 23525355 | + | CHOWCHILLA MEMORIAL HEALTHCARE DISTRICT, 1104 VENTURA AVENUE, CHOWCHILLA CA 93610-2244 |
| 23525356 | + | CHW LLP, Bobby Church, 7797 N First St 15, Fresno CA 93720-3715 |
| 23525358 | | CISCO SYSTEMS CAPITAL CRP, PO BOX 825736, PHILADELPHIA PA 19182-5736 |
| 23525359 | + | CISNEROS FELICIA, 120 MACE ST, MADERA CA 93638-3323 |

| | | |
|---|---|---|
| 23525360 | + | CISNEROS VICTORINO, 1295 MAJESTIC CT, MADERA CA 93637-5658 |
| 23525361 | + | CITIZENS BUSINESS BANK, Special Assets Department, 701 North Haven Ave Ste 210, Ontario CA 91764-4925 |
| 23525365 | + | CITY OF MADERA, 205 W 4TH ST, MADERA CA 93637-3588 |
| 23525366 | + | CLANCY JENNIFER D, 308 SANTA CLARA ST, MADERA CA 93637-5317 |
| 23525367 | + | CLARK JOSEPH, 223 NEWELL DRIVE, FORTUNA CA 95540-2212 |
| 23525368 | + | CLARK PATRICK F, 426 N SABRE DR, FRESNO CA 93727-3440 |
| 23525369 | + | CLARK REBECCA A, 8450 N RECREATION AVE, FRESNO CA 93720-0441 |
| 23525370 | + | CLARK-DAVIS TOMMIE L, 37860 BERKSHIRE DR, MADERA CA 93636-8724 |
| 23525371 | + | CLEVENGER JASMINE C, 2071 N HUGHES AVE, CLOVIS CA 93619-7468 |
| 23525372 | + | CLINICAL CHOICE, P O BOX 890368, CHARLOTTE NC 28289-0368 |
| 23525373 | | CLINICAL TRAINING INSTITUTE, 2774 NORTH VENTURA ROAD 213, OXNARD CA 93036 |
| 23525374 | + | CLOVIS ADULT EDUCATION, 1452 DAVID E COOK WAY, CLOVIS CA 93611-0575 |
| 23525376 | + | COLLEGE OF OSTEOPATHIC MEDICINE, 2500 Alluvial Ave, Clovis CA 93611-9544 |
| 23525377 | + | COLLEGE OF THE SEQUOIAS, 915 S MOONEY BLVD, VISALIA CA 93277-2234 |
| 23525378 | + | COLUNGA TRINITY, 501 MONTEREY ST APT 211, MADERA CA 93637-5485 |
| 23525380 | | COMMUNITY MEDICAL CENTERS, P O BOX 39000, DEPT 33414, SAN FRANCISCO CA 94139-3414 |
| 23525381 | + | COMPUTRITION, 19808 NORDHOFF PLACE, CHATSWORTH CA 91311-6607 |
| 23525382 | + | CONCENTRA HEALTH SERVICES INC, 509 SOUTH I STREET SUITE A, MADERA CA 93637-4660 |
| 23525383 | + | CONCEPCION RENDOLL M D, 7354 N KYMBER DRIVE, FRESNO CA 93722-3587 |
| 23525384 | + | CONEJO RUBY J, 2875 GAMAY AVE, MADERA CA 93637-4839 |
| 23525385 | + | CONTRERAS KENNY E, 1172 HAZELNUT LN, MADERA CA 93637-4879 |
| 23525386 | | COOK MEDICAL, 22988 NETWORK PLACE, CHICAGO IL 60673-1229 |
| 23525387 | | COOKS COMMUNICATIONS, 160 NO BROADWAY, FRESNO CA 93701-1592 |
| 23525388 | + | COPELAND-SAMNIEGO BRITTNI, 12533 MESA DR, MADERA CA 93636-8655 |
| 23525389 | | COPPERPOINT INSURANCE COMPANY, P O BOX 33069, PHOENIX AZ 85067-3069 |
| 23525390 | + | CORDOVA MARIA G, 1025 BARNETT WAY APT 21, MADERA CA 93637-5615 |
| 23525392 | + | CORTES AMANDA, 2381 E RUSH AVE, FRESNO CA 93730-4752 |
| 23525391 | + | CORTES BRAVO ESTELA, 2210 N SCHNOOR ST APT 110, MADERA CA 93637-4979 |
| 23525393 | + | CORTES FRANCISCO I, 1953 TRUMAN DR, MADERA CA 93638-1795 |
| 23525394 | + | CORTES MARIANA, 25605 OPHIR DR, MADERA CA 93638-0569 |
| 23525395 | + | CORTEZ ADRIANA, 316 KENNEY CT, MADERA CA 93638-3970 |
| 23525396 | + | CORTEZ ANGELINA, 1712 W CENTRAL AVE, MADERA CA 93637-2843 |
| 23525397 | + | CORTEZ BERTHA A, 226 ASTI CT, MADERA CA 93638-0840 |
| 23525398 | + | CORTEZ FRANCISCO I, 1953 TRUMAN DR, MADERA CA 93638-1795 |
| 23525399 | + | CORTEZ STEPHANIE, 205 CLEMMENSEN AVE, MADERA CA 93637-5405 |
| 23525400 | + | COSTILLA GRACIELA, 221 SHERWOOD WAY, MADERA CA 93638-1546 |
| 23525401 | | COVERALL NORTH AMERICA INC, 2955 MOMENTUM PLACE, CHICAGO IL 60689-5329 |
| 23525402 | + | COX KRISTEN M, 143 TIMBERLINE WAY S, MADERA CA 93636-8988 |
| 23525403 | + | CRAIN CHERYL L, 2656 N LAVERNE AVE, FRESNO CA 93727-8955 |
| 23525404 | + | CRAWFORD MICHELLE R, 3616 WHITE SANDS DR, MADERA CA 93637-8971 |
| 23525405 | + | CREATIVE COPY, 109 NO R STREET, MADERA CA 93637-4465 |
| 23525406 | + | CREATIVE VOICE AND DATA NETWORKS, P O BOX 3377, MERCED CA 95344-1377 |
| 23525407 | + | CROSSTOWN COURIER SERVICE, P O BOX 11232, FRESNO CA 93772-1232 |
| 23525408 | + | CRUZ MARCUS, 3239 DOUBLE TREE WAY, MADERA CA 93637-2650 |
| 23525409 | + | CRUZ PRISCILLA, 1267 SEGOVIA WAY, MADERA CA 93638-1886 |
| 23525410 | | CULLIGAN, 2479 SOUTH ORANGE AVENUE, FRESNO CA 93725-1332 |
| 23525411 | + | CVIN LLC DBA VAST NETWORKS, 7447 NORTH PALM BLUFFS AVE, SUITE 105, FRESNO CA 93711-5773 |
| 23525412 | + | CVS PHARMACY INC, ONE CVS DRIVE HAS MAILSTOP 4036, WOONSOCKET RI 02895-6146 |
| 23525269 | + | California Attorney General, P O Box 944255, Sacramento CA 94244-2550 |
| 23525270 | + | California Attorney General, 1300 I Street, Sacramento CA 95814-2963 |
| 23525271 | + | California Department of Public Health, 285 W Bullard Ave 101, Fresno CA 93704-1712 |
| 23525272 | + | California Department of Public Health, PO Box 997377, MS 0500, Sacramento CA 95899-7377 |
| 23525274 | | California Dept of Tax and, Fee Administration, Account Information Group MIC 29, P O Box 942879, Sacramento CA 94279-0029 |
| 23525275 | + | California Healthcare Insurance, Jeff Dueck, 9229 Sierra College Blvd, Roseville CA 95661-5919 |
| 23525284 | + | Canon Financial Services Inc, 158 Gaither Drive, Mount Laurel NJ 08054-1716 |
| 23525294 | + | Cardinal Health, Erin Gapinski Esq, 7000 Cardinal Place, Dublin OH 43017-1091 |
| 23525293 | + | Cardinal Health, 3238 Dwight Road, Elk Grove CA 95758-6439 |
| 23525296 | + | Cardinal Health Medical Products, and Services, P O BOX 100316, Pasadena CA 91189-0003 |
| 23525324 | + | Centers for Medicare Medicaid Service, Office of External Affairs, 7500 Security Blvd, Baltimore MD 21244-1849 |
| 23525354 | + | Chowchilla Memorial, Healthcare District, 1104 Ventura Ave, Chowchilla CA 93610-2244 |
| 23525357 | + | Cisco Systems Capital Corp Telcion, 1111 Old Eagle School Road, Wayne PA 19087-1453 |
| 23525362 | + | City Mobile Group LLC, 524 Richmond Drive SE, Albuquerque NM 87106-2328 |
| 23525363 | + | City of Chowchilla, Attn City Manager, 130 S Second Street, Chowchilla CA 93610-2990 |

| | | |
|---|---|---|
| 23525364 | + | City of Madera, Attn City Manager, 205 West Fourth Street, Madera CA 93637-3588 |
| 23525375 | + | Cohen Malad LLP, Lynn A Toops, One Indiana Square Ste 1400, Indianapolis IN 46204-2058 |
| 23525413 | + | DALMASO JOHN M, PO BOX 785, WINTON CA 95388-0785 |
| 23525414 | + | DASALLA JEREMIAH, 5682 W HOME AVE, FRESNO CA 93722-8705 |
| 23525415 | + | DAURO ANNA M, 41937 COLT COURT, COARSEGOLD CA 93614-9204 |
| 23525417 | + | DAVIS BOBBY L, 2023 MONROE CT, CHOWCHILLA CA 93610-1810 |
| 23525418 | + | DAVIS JAMIE, 1767 E SALEM, FRESNO CA 93720-2361 |
| 23525419 | + | DAVIS MARIAH DANAE, 2433 BEECHWOOD WAY, MADERA CA 93637-4910 |
| 23525420 | + | DAVOL INC, P O BOX 75767, CHARLOTTE NC 28275-0767 |
| 23525421 | + | DAZA YENELY D, 434 TIMBERLINE DR, MADERA CA 93637-5919 |
| 23525422 | + | DE ALBA LORENA, 25948 AVENUE 18, MADERA CA 93638-0403 |
| 23525423 | + | DE LA CRUZ YVONNE A, 3289 W INDIANAPOLIS AVE, FRESNO CA 93722-4126 |
| 23525425 | + | DEDEKIAN DENISE, 6664 N MALSBARY AVE, FRESNO CA 93711-0819 |
| 23525427 | + | DELEON RICARDO T, PO BOX 584, MADERA CA 93639-0584 |
| 23525428 | + | DELMAR ARLENE M, 1420 SAN PIETRO DR, MADERA CA 93637-8866 |
| 23525429 | + | DEPARTMENT OF HEALTH CARE ACCESS, 2020 WEST EL CAMINO AVENUE, SUITE 800, SACRAMENTO CA 95833-1878 |
| 23525431 | + | DESANTI ARLENE Y, 100 DESANTI AVE, MADERA CA 93637-5411 |
| 23525432 | + | DESANTIS JENNIFER, 44504 SUTTON DR, OAKHURST CA 93644-9030 |
| 23525435 | + | DHALIWAL RAJANDEEP K, 1369 KENTON WAY, MADERA CA 93637-8658 |
| 23525436 | + | DHILLON UJAGGER M D, 7405 N FRESNO ST, FRESNO CA 93720-2457 |
| 23525437 | | DIAGNOSTICA STAGO INC, P O BOX 416347, BOSTON MA 02241-6347 |
| 23525438 | + | DIAMOND COMMUNICATIONS INC, P O BOX 328, MADERA CA 93639-0328 |
| 23525439 | + | DIAZ ALISIA, 2190 N SCHNOOR AVE APT 268, MADERA CA 93637-4964 |
| 23525440 | + | DIAZ JOSEPH M, 1204 SONORA ST, MADERA CA 93638-1549 |
| 23525441 | + | DIAZ LUIS GONZALEZ, 1532 LACRETA AVE, MADERA CA 93638-1759 |
| 23525442 | + | DIAZ MANUELA, 130 W 23RD ST, MERCED CA 95340-3828 |
| 23525443 | + | DIEBERT MIKE H, 914 W FOURTH ST, MADERA CA 93637-4422 |
| 23525444 | + | DIGI-TRAX, 650 HEATHROW DRIVE, LINCOLNSHIRE IL 60069-4205 |
| 23525446 | + | DLR Insurance Solutions, 7110 N Fresno St Ste 430, Fresno CA 93720-2933 |
| 23525447 | + | DM MERCHANDISING, 835 N CHURCH CT, ELMHURST IL 60126-1036 |
| 23525448 | | DOCTOR EASY MEDICAL PRODUCTS, P O BOX 1717, ORANGE PARK FL 32067-1717 |
| 23525450 | + | DONATE RAMIREZ MARIA, 4260 ELM ST, FIREBAUGH CA 93622-4420 |
| 23525451 | + | DONOVAN LANCE, 4259 W BULLARD AVE APT 194, FRESNO CA 93722-9823 |
| 23525453 | + | DRAGER INC, P O BOX 13369, NEWARK NJ 07101-3369 |
| 23525454 | + | DRAPERIES BY SUZANNE, 12852 ROAD 36, MADERA CA 93636-7955 |
| 23525455 | + | DRFIRST COM INC, 9420 KEY WEST AVE, SUITE 230, ROCKVILLE MD 20850-6282 |
| 23525456 | | DRFIRST COM INC, P O BOX 791847, BALTIMORE MD 21279-1847 |
| 23525458 | + | DUARTE OLIVIA, 640 SANSONI CT, LOS BANOS CA 93635-8327 |
| 23525459 | + | DUNN JAMES M, 150 N PARK DR, MADERA CA 93637-3039 |
| 23525460 | + | DURAN MONIQUE, 750 2ND ST H4, ORANGE COVE CA 93646-2482 |
| 23525463 | | DVA HEALTHCARE RENAL CARE INC, PO BOX 781607, PHILADELPHIA PA 19178-1607 |
| 23525424 | + | De Lage Landen Financial Services, c o Whiteford Law, 900 Howe Ste 250, Sacramento CA 95825-3939 |
| 23525426 | + | Deidre da Silva Chair, PO Box 509, Madera CA 93639-0509 |
| 23525449 | + | Don Warnock, 616 Park Lane, Madera CA 93637-3034 |
| 23525452 | + | Dr Jonathan Mayer, c o Salinas Law Group, 8405 N Fresno St Ste 150, Fresno CA 93720-1538 |
| 23525457 | | DrFirst Com Inc, P O Box 791487, Baltimore MD 21279-1487 |
| 23525464 | + | EDGE KAREN, 2017 CHADALA CT, ATWATER CA 95301-4085 |
| 23525465 | + | EHOB, 250 N BELMONT AVE, INDIANAPOLIS IN 46222-4265 |
| 23525467 | + | ELIZONDO ANN, 724 N FERGER AVE, FRESNO CA 93728-3806 |
| 23525468 | + | ELLIS DENISE, 37203 MORADO AVE, MADERA CA 93636-9264 |
| 23525469 | + | EME COMPANY, 38054 REULET OAKS DR, PRAIRIEVILLE LA 70769-3715 |
| 23525470 | | EMERALD TEXTILES SERVICES NORCAL LLC, P O BOX 849286, LOS ANGELES CA 90084-9286 |
| 23525472 | + | ENGHOUSE INTERACTIVE, 16605 N 28th AVENUE, SUITE 101, PHOENIX AZ 85053-7551 |
| 23525473 | | EQUIFAX WORKFORCE SOLUTIONS LL, 4076 PAYSHERE CIRCLE, CHICAGO IL 60674-4076 |
| 23525474 | + | ESCALERA PETER, 216 FLUME ST, MADERA CA 93638-3312 |
| 23525475 | + | ESPARZA LUIS C, 2385 JONATHAN WAY, MADERA CA 93637-4998 |
| 23525476 | + | ESPINOZA SUNNI, 413 N H ST APT 1, MADERA CA 93637-3116 |
| 23525477 | + | ESTAMPA CHERRYL P, 534 MESA DR, MADERA CA 93636-8934 |
| 23525478 | + | ESTAMPA EDILBERTO, 534 MESA DR, MADERA CA 93636-8934 |
| 23525481 | | EXPERIAN HEALTH INC, P O BOX 886133, LOS ANGELES CA 90088-6133 |
| 23525482 | + | EYE JACOB, 2562 EAST UTAH AVE, FRESNO CA 93720-3977 |
| 23525466 | + | Elitecare Medical Staffing Inc, 761 E Locust Suite 103, Fresno CA 93720-3023 |
| 23525479 | + | Esther Mendoza, c o Kostiv Assoc, Michael Quiroga, 3250 Wilshire Blvd Ste 2100, Los Angeles CA 90010-1611 |

| | | |
|---|---|---|
| 23525480 | + | Evan Patterson Construction dba, Patterson Drywall, 2050 H Street, Fresno CA 93721-1026 |
| 23525483 | + | FAHIRA ANNISA, 3963 MENTON CT, MERCED CA 95348-9537 |
| 23525484 | + | FALCON GUADALUPE ELENA, 17841 RODEO DR, MADERA CA 93638-0422 |
| 23525485 | + | FALQUEZA BABETTE, 3495 TRAGON ST, MADERA CA 93637-1702 |
| 23525486 | + | FARIAS KIMBERLY, 3054 BODIE ST, MERCED CA 95341-8224 |
| 23525487 | + | FASTENAL COMPANY, P O BOX 1286, WINONA MN 55987-7286 |
| 23525488 | | FEDERAL EXPRESS CORP, P O BOX 7221, PASADENA CA 91109-7321 |
| 23525489 | + | FELIX JOANA, 419 HALF DOME CT, MADERA CA 93637-5483 |
| 23525490 | + | FERNANDEZ JULIE, 6265 W SAN RAMON AVE, FRESNO CA 93723-7608 |
| 23525491 | | FFF ENTERPRISES, PO BOX 840150, LOS ANGELES CA 90084-0150 |
| 23525492 | + | FIGUEROA MONIQUE, 1191 TOSCHI DR, MADERA CA 93637-8844 |
| 23525493 | + | FIRST AMERICAN EQUIPMENT FINANCE, 1801 W OLYMPIC BLVD, FILE 1465, PASADENA CA 91199-0001 |
| 23525495 | + | FIRST CONNECT CENTER LLC, 24 COMMERCE STREET, SUITE 434, NEWARK NJ 07102-4024 |
| 23525496 | + | FIRST LADY PERMANENTE LLC, 901-921 GEER ROAD, TURLOCK CA 95380-3313 |
| 23525498 | | FISHER HEALTHCARE, ACCT 120490-001, FILE 50129, LOS ANGELES CA 90074-0129 |
| 23525497 | | FISHER PAYKEL HEALTHCARE, DEPT CH 16926, PALATINE IL 60055-6926 |
| 23525499 | + | FISK ASHLEY E, 3150 W FIR AVE 145, FRESNO CA 93711-0280 |
| 23525501 | | FLEXCARE LLC FLEXCARE MEDICAL STAFFING, P O BOX 203684, DALLAS TX 75320-3684 |
| 23525502 | + | FLEXICARE INC, 15281 BARRANCA PKWY, UNIT D, IRVINE CA 92618-2202 |
| 23525503 | + | FLORES DE MEJIA LETICIA, 27174 AVENUE 13, MADERA CA 93637-6106 |
| 23525504 | + | FLORES MARGARITA E, 233 RIVER PT, MADERA CA 93637-3331 |
| 23525505 | + | FLORES VICTOR, 1344 N ADOLINE AVE, FRESNO CA 93728-1504 |
| 23525506 | + | FLORES-GARCIA YESENIA, 1995 N LAKE ST APT J2, MADERA CA 93638-1676 |
| 23525508 | | FOLLETT LLC, P O BOX 782806, PHILADELPHIA PA 19178-2806 |
| 23525509 | + | FORD ANDREA, 1615 SCOTT PLACE, CLOVIS CA 93611-3058 |
| 23525510 | + | FORMATION INC, 10680 W PICO BLVD, UNIT 320, LOS ANGELES CA 90064-2230 |
| 23525511 | + | FORWARD ADVANTAGE INC, 7255 N FIRST, SUITE 106, FRESNO CA 93720-2972 |
| 23525512 | + | FOWLER STELLA C, 217 MAINBERRY DR, MADERA CA 93637-5022 |
| 23525514 | + | FRANCO LAURA, 3042 MERLOT AVE, MADERA CA 93637-8835 |
| 23525515 | + | FRASER BOBBI SUE, PO BOX 351, LE GRAND CA 95333-0351 |
| 23525516 | | FREEDOM MEDICAL INC, P O BOX 822704, PHILADELPHIA PA 19182-2704 |
| 23525517 | + | FREELAND SYSTEMS, 550 CONGRESSIONAL DR SUITE 115, CARMEL IN 46032-5644 |
| 23525518 | + | FRESNO OXYGEN, P O BOX 1666, FRESNO CA 93717-1666 |
| 23525519 | + | FRESNO PACIFIC UNIVERSITY, 1717 S Chestnut Ave, Fresno CA 93702-4798 |
| 23525520 | + | FRESNO REGIONAL OCCUPATIONAL PROGRAM, 1318 E SHAW AVENUE SUITE 420, FRESNO CA 93710-7912 |
| 23525521 | + | FRESNO ROOFING CO INC, P O BOX 7676, FRESNO CA 93747-7676 |
| 23525522 | + | FRESNO UNIFIED SCHOOL DISTRICT, 2500 STANISLAUS, FRESNO CA 93721-1231 |
| 23525523 | + | FRIES GWENDOLYN A, 6244 N LAFAYETTE AVE, FRESNO CA 93711-1742 |
| 23525524 | + | FULTON EQUIPMENT PACIFIC LLC, P O BOX 403, PULASKI NY 13142-0403 |
| 23525525 | | FUSION MEDICAL STAFFING LLC, P O BOX 30131, OMAHA NE 68103-1231 |
| 23525494 | + | First Choice Flooring Inc, 9451 N Madison Ridge Rd, Fresno CA 93720-0871 |
| 23525500 | + | Flex Financial, 1111 Old Eagle School Rd, Wayne PA 19087-1453 |
| 23525507 | + | Foley Lardner LLP, Edward Green, 321 North Clark Street Suite 3000, Chicago IL 60654-4762 |
| 23525526 | + | GALICIA CARLOS A, 28472 AVENUE 13 1 2, MADERA CA 93638-5805 |
| 23525527 | + | GALINDO TAMRA J, 3549 TRAGON ST, MADERA CA 93637-1702 |
| 23525528 | + | GALLARDO ALAN, 3563 SANTIAGO AVE, MERCED CA 95348-9500 |
| 23525529 | + | GALLEGOS DANIEL A, 320 FAIRVIEW AVE, MADERA CA 93637-4377 |
| 23525530 | + | GALLEGOS IRENE, 216 N K ST APT B, MADERA CA 93637-4482 |
| 23525531 | + | GALVAN VIRGINIA M, 600 ULA ST, MADERA CA 93637-3037 |
| 23525532 | + | GAMEZ VALERIE R, 609 DEERWOOD DR, MADERA CA 93637-5373 |
| 23525535 | + | GARCIA ABIGAIL R, 625 S MADERA AVE APT 101, MADERA CA 93637-5524 |
| 23525533 | + | GARCIA BARRIOS GERARDO, 1915 COOLIDGE ST, MADERA CA 93638-1799 |
| 23525536 | + | GARCIA CELYNA, 5510 N MILBURN AVE APT 136, FRESNO CA 93722-6062 |
| 23525537 | + | GARCIA DESTINY, 1334 N D ST, MADERA CA 93638-2139 |
| 23525538 | + | GARCIA HERMINIA, 14610 ROAD 35, MADERA CA 93636-7914 |
| 23525539 | + | GARCIA JAMES, 11736 HAVEN RD, MADERA CA 93636-8632 |
| 23525540 | + | GARCIA JESSIE M, 905 SONORA ST, MADERA CA 93638-2459 |
| 23525534 | + | GARCIA LOPEZ FRANCES, 17484 BROOK DR W, MADERA CA 93638-9661 |
| 23525541 | + | GARCIA MARGARITA, 338 WEST SHERWOOD WAY APT 404, MADERA CA 93638-2182 |
| 23525542 | + | GARCIA MARTHA, 1317 WESSMITH WAY, MADERA CA 93638-1847 |
| 23525543 | + | GARCIA NAOMI, 724 SONORA ST, MADERA CA 93638-2476 |
| 23525544 | + | GARCIA RITA, 16934 WALDEN DR, MADERA CA 93638-9765 |
| 23525545 | + | GARCIA SOPHIA L, 4723 E BRALY AVE, FRESNO CA 93702-4701 |

| | | |
|---|---|---|
| 23525546 | | GARDEN TO TABLE NUTRITION, 4026 2224TH ST SE 6, BOTHELL WA 98021 |
| 23525547 | + | GARTEN PAULA, 954 E FIR AVE, FRESNO CA 93720-3208 |
| 23525549 | + | GARZA OZIEL S, PO BOX 132, MADERA CA 93639-0132 |
| 23525548 | + | GARZA PLUMBING BUILDING, CONTRACTOR INC, P O BOX 487, MADERA CA 93639-0487 |
| 23525552 | + | GATEWAY ACCEPTANCE, FOR VALLEY MEDICAL ST, P O BOX 4053, CONCORD CA 94524-4053 |
| 23525551 | | GATEWAY ACCEPTANCE CO, FOR VEMA STAFFING, P O BOX 4053, CONCORD CA 94524-4053 |
| 23525553 | + | GAYTAN AUSTIN, 37195 MANON AVE, MADERA CA 93636-8745 |
| 23525554 | ++ | GE HEALTHCARE, 3000 N GRANDVIEW BLVD, WAUKESHA WI 53188-1615 address filed with court:, GE HEALTHCARE, 15724 COLLECTIONS CENTER DR, CHICAGO IL 60693 |
| 23525555 | | GEN DIGITAL INC, P O BOX 743560, LOS ANGELES CA 90074-3560 |
| 23525556 | + | GENERAL BUILDERS SUPPLY, P O BOX 389, MADERA CA 93639-0389 |
| 23525557 | + | GENERAL HEALTHCARE RESOURCES LLC, P O BOX 825973, PHILADELPHIA PA 19182-0001 |
| 23525560 | + | GERLING DAMIAN, 1348 APPLE CT, MADERA CA 93638-9342 |
| 23525561 | + | GETMED STAFFING INC, P O BOX 8667, OMAHA NE 68108-0667 |
| 23525562 | + | GIBSON TAMMIE KAY, 512 SUNDANCE LN, MADERA CA 93637-2757 |
| 23525564 | + | GIL MARINA B, 17643 ROAD 25, MADERA CA 93638-9681 |
| 23525565 | + | GILL HARJOT, 3245 HAMPTON DR, MADERA CA 93637-8663 |
| 23525566 | + | GILLMEISTER JEANINE, PO BOX 1693, TWAIN HARTE CA 95383-1693 |
| 23525567 | + | GIRON LESLIE AYALA, 1494 LA QUINTA WAY, MADERA CA 93638-9359 |
| 23525569 | | GLC- CA MADERA LLC, CLEANCAPITAL HC4 B, 20 COMMERCE WAY, SUITE 800, WOBURN MA 01801-1057 |
| 23525568 | + | GLC- CA Madera LLC, 1810 Gillespie Way, El Cajon CA 92020-0917 |
| 23525570 | | GLOBAL EQUIPMENT CO INC, 29833 NETWORK PLACE, CHICAGO IL 60673-1298 |
| 23525571 | + | GODINEZ TAPIA CARLOS, 856 RUBICON AVE, MADERA CA 93637-8882 |
| 23525572 | + | GODOY ALVAREZ LORENA, 2513 MEADOWREST WAY, MADERA CA 93637-4901 |
| 23525573 | #+ | GOLDEN VALLEY PUMPING CORP, P O BOX 11717, FRESNO CA 93774-1717 |
| 23525575 | + | GOMEZ CYNTHIA, 1223 PADRE ST, MADERA CA 93638-8210 |
| 23525574 | + | GOMEZ ORTIZ STEPHANY E, 1247 CONCORD AVE, MADERA CA 93637-5718 |
| 23525576 | + | GOMEZ REBECA, 18670 SHORE DR, MADERA CA 93638-0492 |
| 23525577 | + | GOMEZ ROCIO, 26076 WAYSIDE DR, MADERA CA 93638-0258 |
| 23525578 | + | GOMEZ SARAH, 918 COLUMBIA ST, MADERA CA 93638-4777 |
| 23525579 | + | GONZALES ANDREA, 628 FOSTER AVENUE, MADERA CA 93637-3028 |
| 23525580 | + | GONZALES CRYSTAL M, 47 W OLIVE AVE, MADERA CA 93637-5401 |
| 23525581 | + | GONZALES DOMONIQE, 1202 PEACH TREE DRIVE, MADERA CA 93637-4883 |
| 23525582 | + | GONZALES ELIZABETH M, 601 N SCHNOOR ST, MADERA CA 93637-2921 |
| 23525583 | + | GONZALEZ ANGEL, 16532 HARPER BLVD, MADERA CA 93638-1015 |
| 23525584 | + | GONZALEZ BAVE, 3770 W BARSTOW AVE APT 164, FRESNO CA 93711-6612 |
| 23525585 | + | GONZALEZ FABIOLA, 22866 ROAD 13, CHOWCHILLA CA 93610-8804 |
| 23525586 | + | GONZALEZ MIRELLA, 16708 ROAD 28 1 2, MADERA CA 93638-1058 |
| 23525587 | + | GONZALEZHERNANDEZ ANGELICA, 213 DE SANTI AVE, MADERA CA 93637-5412 |
| 23525588 | + | GOOD MIKAYLA, 2312 EAST TULARE AVE, VISALIA CA 93292-5265 |
| 23525589 | + | GORDEN JASEN M, 9392 N ANN AVE, FRESNO CA 93720-4471 |
| 23525590 | | GRAINGER, DEPT 814653192, PALATINE IL 60038-0001 |
| 23525591 | + | GRANADOS-ZARAGOZA ALEJANDR, 9866 AVENUE 18 1 2, CHOWCHILLA CA 93610-9066 |
| 23525593 | + | GRANT NANETTE K, 38466 ROAD 415, RAYMOND CA 93653-9528 |
| 23525594 | + | GREATHOUSE ROSE A, 829 BARNETT WAY, MADERA CA 93637-5624 |
| 23525595 | + | GREEN ANGEL LYNETTE, 30747 JAMES AVE, MADERA CA 93636-1486 |
| 23525596 | + | GREEN LARRY, 17232 DALEY RD, MADERA CA 93638-0579 |
| 23525597 | + | GREEN VICTORIA R, 17232 DALEY RD, MADERA CA 93638-0579 |
| 23525598 | + | GREENSTAFF MEDICAL STAFFING L, 6900 DALLAS PARKWAY, SUITE 300, PLANO TX 75024-4276 |
| 23525600 | + | GROSE SAMANTHA LYN, 356 N 15TH ST, CHOWCHILLA CA 93610-2212 |
| 23525601 | + | GUERRERO ALEXCIA, 1433 PENNY WAY, MADERA CA 93637-8637 |
| 23525602 | + | GUERRERO GRISELDA, 42470 LONG HOLLOW DR, COARSEGOLD CA 93614-9084 |
| 23525603 | + | GUERRERO MONIQUE, 1325 SONORA STREET, MADERA CA 93638-1535 |
| 23525604 | + | GUERRERO TAWNY A, 501 E 20TH STREET, MERCED CA 95340-4001 |
| 23525605 | + | GUILLEN MARIA C, 3170 HOLLOW AVE, MADERA CA 93637-8662 |
| 23525606 | + | GUILLEN RICHARD, 3170 HOLLOW AVE, MADERA CA 93637-8662 |
| 23525607 | + | GUSTAVESON STEVEN M D, 17550 ROAD 400, MADERA CA 93636-8176 |
| 23525608 | + | GUTIERREZ JESUS, 29223 DESHA ST, MADERA CA 93638-6029 |
| 23525609 | + | GUTIERREZ VERONICA, 28214 POSEY AVE, MADERA CA 93638-5832 |
| 23525610 | + | GUZMAN DOMINGUEZ MONICA, 314 E 14TH ST, MADERA CA 93638-4818 |
| 23525550 | + | Gateway Acceptance, Vema Staffing Partners, 1100 Moraga Way Ste 108, Moraga CA 94556-1153 |
| 23525559 | + | Genie Healthcare Inc, 50 Millstone Road Building 100 Suite 1, East Windsor NJ 08520-1419 |
| 23525599 | + | Griffin Healthcare Services, 1316 S W Sandalwood Cove, Port St Lucie FL 34986-2301 |

| | | |
|---|---|---|
| 23525611 | + | HAANS SAANIYA, 1344 ARDILLA DRIVE, MADERA CA 93638-9309 |
| 23525612 | + | HAINES ALICE K, 14643 BROOKHILL RD, MADERA CA 93636-7909 |
| 23525613 | + | HALEY KIMBERLY A, 20164 RHINESTONE DR, HILMAR CA 95324-9049 |
| 23525614 | + | HARNER KENNETH S, 4855 N ILA AVE, FRESNO CA 93705-0340 |
| 23525615 | + | HARRIS TAJH I, 480 W SIERRA APT 126, FRESNO CA 93704-1146 |
| 23525616 | + | HARVEY CHRISTOPHER, 365 PICABO ST, MERCED CA 95348-2859 |
| 23525617 | + | HASEEB ABDUL MD, CALIFORNIA CANCER ASSOC, 1510 E HERNDON STE 310, FRESNO CA 93720-3393 |
| 23525618 | + | HASSAN TAHIR M D, 475 E ALMOND AVE, STE 101, MADERA CA 93637-5750 |
| 23525619 | | HEALTH CARE LOGISTICS, P O BOX 400, CIRCLEVILLE OH 43113-0400 |
| 23525621 | + | HEALTHCARE PROS INC, 10833 VALLEY VIEW STREET, SUITE 525, CYPRESS CA 90630-5062 |
| 23525622 | | HEALTHCARE PROVIDERS SERV ORGANIZATIONS, 30277 AVENUE 12, MADERA CA 93638-8321 |
| 23525623 | + | HEALTHCARESOURCE HR INC, 400 TRADE CENTER, SUITE 3900, WOBURN MA 01801-7463 |
| 23525626 | + | HEDMAN JULIE MARIE, 46041 RD 415 SPACE 2, COARSEGOLD CA 93614-8620 |
| 23525628 | + | HER CHRISTINA, 176 HARP CT, MERCED CA 95341-8025 |
| 23525629 | + | HERNANDEZ ALICIA, 507 CHIANTI CT, MADERA CA 93637-5390 |
| 23525630 | + | HERNANDEZ CHANTEL, 2800 WILLOW AVE 161, CLOVIS CA 93612-4653 |
| 23525631 | + | HERNANDEZ DOMINIQUE R, 3308 CAMINO WAY, MADERA CA 93637-8654 |
| 23525632 | + | HERNANDEZ FELICIANA, 130 GROVE ST, MADERA CA 93637-5337 |
| 23525633 | + | HERNANDEZ JESSICA, 208 LUA AVE, MENDOTA CA 93640-2089 |
| 23525634 | + | HERNANDEZ MELISSA, 1007 S D ST, MADERA CA 93638-4860 |
| 23525635 | + | HERNANDEZ MODESTA, 199 WOLFTRAP ST, MADERA CA 93637-5995 |
| 23525636 | + | HERNANDEZ ROSALVA, 503 EL MONTE ST, MADERA CA 93637-6306 |
| 23525637 | + | HERNANDEZ-SNOW SYLVIA M, 703 PONDEROSA WAY, MADERA CA 93636-8962 |
| 23525638 | + | HERRERA MARLENE ODALIS, 18322 REGAL DR, MADERA CA 93638-0214 |
| 23525639 | + | HERRERA STEPHEN, 1858 FLORENCE AVE, DINUBA CA 93618-9265 |
| 23525640 | + | HERZOG SURGICAL INC, 5901 ROSEBUD LANE, SACRAMENTO CA 95841-2979 |
| 23525641 | + | HESSMAN JEFFREY D P M, 1083 WEST ESCALON, FRESNO CA 93711-2016 |
| 23525643 | | HEWLETT-PACKARD FINANCIAL SERVICES, P O BOX 402582, ATLANTA GA 30384-2582 |
| 23525644 | + | HILL CASSANDRA, 1020 LAUREL LANE, LEMOORE CA 93245-2555 |
| 23525645 | + | HILL SAVANNAH, 750 E D STREET, LEMOORE CA 93245-9487 |
| 23525646 | | HILL-ROM, P O BOX 643592, PITTSBURGH PA 15264-3592 |
| 23525647 | + | HILL-RUDESIL HILLARY A, 33822 BLUFF DR, COARSEGOLD CA 93614-9056 |
| 23525648 | | HITACHI HEALTHCARE AMERICAS CORP, DEPT 781378 P O BOX 78000, DETROIT MI 48278-1378 |
| 23525649 | + | HOBART SERVICE ITW FOOD, EQUIPMENT GROUP, P O BOX 2517, CAROL STREAM IL 60132-2517 |
| 23525650 | | HODGES CONNIE, 21429 ROAD 28, MADERA CA 93638 |
| 23525651 | | HOME DEPOT CREDIT SERVICES, P O BOX 78047, DEPT 32-2532348681, PHOENIX AZ 85062-8047 |
| 23525652 | + | HORTIZUELA GIA, 5835 W ATHENS AVE, FRESNO CA 93722-2211 |
| 23525653 | + | HOSPITAL COUNCIL OF NORTHERN AND CENTRA, 515 SOUTH FIGUEROA ST, 13TH FLOOR, LOS ANGELES CA 90071-3301 |
| 23525654 | | HOST HEALTHCARE INC, P O BOX 120528, DEPT 0528, DALLAS TX 75312-0528 |
| 23525655 | + | HUBER HUBER ARCHITECTS, 10796 TEA PARTY LANE, FRESNO CA 93730-5920 |
| 23525656 | + | HUERTA DOLORES CHRISTINA, 825 TERRACE PL APT F APT F, MADERA CA 93637-3149 |
| 23525658 | | HUNTINGTON TECHNOLOGY FINANCE INC, L-3708, COLUMBUS OH 43260-3708 |
| 23525659 | + | HUYNH KAREN, 5339 E MCKENZIE AVE, FRESNO CA 93727-3227 |
| 23525620 | | Health Carousel Travel Network LLC, P O Box 714216, Cincinnati OH 45271-4216 |
| 23525624 | | HealthNet, PO Box 748705, Los Angeles CA 90074-8705 |
| 23525625 | + | Heartland Health Providers Inc, 15534 College Blvd, Lenexa KS 66219-1353 |
| 23525627 | | Hemar Rousso Heald LLP, Christopher D Crowell, 15910 Ventura Blvd, Encino CA 91436-2829 |
| 23525642 | | Hewlett-Packard Financial Services, 200 Cornell Drive, Berkeley Heights NJ 07922 |
| 23525657 | + | Huntington Technology Finance, 2285 Franklin Road, Bloomfield Hills MI 48302-0364 |
| 23525660 | + | IBANEZ JENNY, 1891 COOLIDGE ST, MADERA CA 93638-1799 |
| 23525661 | + | IBARRA DANIEL DAMIAN, 4916 N NINTH ST APT 116, FRESNO CA 93726-0834 |
| 23525662 | + | IBERDEMAJ RAME M D, 1000 E ALMOND AVE, MADERA CA 93637-5693 |
| 23525663 | | ICAD INC, DEPT CH 17077, PALATINE IL 60055-7077 |
| 23525664 | | ICP MEDICAL LLC, 13720 RIDER TRAIL N, EARTH CITY MO 63045-1206 |
| 23525665 | + | ID WORKPLACE LLC, 4171 WEST HILLSBORO BLVD, SUITE 13, COCONUT CREEK FL 33073-2154 |
| 23525666 | | IMMUCOR, P O BOX 102118, ATLANTA GA 30368-2118 |
| 23525669 | + | INNERGREEN INCORPORATED, 90 E ESCALON, SUITE 113, FRESNO CA 93710-5199 |
| 23525671 | | INSTRUMENT SPECIALISTS INC, 32390 IH-10 WEST, BOERNE TX 78006-9214 |
| 23525672 | | INTEGRA LIFESCIENCES, P O BOX 404129, ATLANTA GA 30384-4129 |
| 23525673 | | INTELLIGENT MEDICAL OBJECTS INC, P O BOX 3575, CAROL STREAM IL 60132-3575 |
| 23525674 | + | INTERLACE HEALTH, 13421 MANCHESTER ROAD, 208, SAINT LOUIS MO 63131-1741 |
| 23525676 | | IPC LLC DBA PLATINUM CODE, DEPT CH 17958, PALATINE IL 60055-7958 |

| | | |
|---|---|---|
| 23525677 | + | IQBAL SOBIA, 3143 HOLLOW AVE, MADERA CA 93637-8662 |
| 23525679 | + | IVY AMY L, 25649 AVENUE 18 1 2, MADERA CA 93638-0169 |
| 23525667 | + | Impossible Services Group Inc, dba Chambers Business Solutions, 2037 W Cleveland Ave, Madera CA 93637-8720 |
| 23525668 | + | Indian Healthcare Solutions LLC - dba I, 10475 Crosspoint Blvd Suite 250, Indianapolis IN 46256-3387 |
| 23525680 | + | J D FOOD SERVICE, 4671 E EDGAR AVENUE, FRESNO CA 93725-1676 |
| 23525681 | + | JACINTO OLIVIA M, 6574 N BENDEL AVE, FRESNO CA 93722-3515 |
| 23525682 | + | JAJODIA PRAHALAD M D, 7687 N KAVANAGH AVENUE, FRESNO CA 93711-0362 |
| 23525684 | + | JAMES FRANK K, 24589 BROOK DR, MADERA CA 93638-9436 |
| 23525683 | + | JAMES JR JESSE W, 24589 BROOK DR, MADERA CA 93638-9436 |
| 23525687 | + | JARQUIN-VILLAGOMEZ ROSALIA, 229 ASTI WAY, MADERA CA 93638-0840 |
| 23525689 | + | JAY PATRICIA ELLEN, 15404 AVENUE 24, CHOWCHILLA CA 93610-9349 |
| 23525690 | + | JDA eHEALTH SYSTEMS INC dba PARATHON, 1415 W DIEHL RD, SUITE 200N, NAPERVILLE IL 60563-1102 |
| 23525691 | + | JIMENEZ MARIAH ATHENA, 35521 AVENUE 13, MADERA CA 93636-7919 |
| 23525692 | + | JIMENEZ STEPHAN E, 716 W 5TH, MADERA CA 93637-4426 |
| 23525693 | | JOHN C FREMONT HOSPITAL, P O BOX 3673, SEATTLE WA 98124-3673 |
| 23525695 | + | JOHNSON DJUR N, 280 WEST ALAMOS AVE APT 11, CLOVIS CA 93612-3626 |
| 23525696 | + | JOHNSON EON MICHELLE, 5348 N SAN PABLO AVE APT 103, FRESNO CA 93704-2734 |
| 23525698 | + | JONES CYNTHIA A, 3403 TRAGON ST, MADERA CA 93637-1702 |
| 23525699 | + | JONES HALEY, 4936 N EFFIE ST, FRESNO CA 93726-0212 |
| 23525700 | + | JONES WILLIAM F, 3844 W FLAGSTAFF, VISALIA CA 93291-9395 |
| 23525701 | + | JOSE KARLA V, 1015 NAVEL AVE, MADERA CA 93637-6216 |
| 23525702 | + | JWT ASSOCIATES LLP, 1111 EAST HERNDON AVENUE, SUITE 211, FRESNO CA 93720-3100 |
| 23525685 | + | Jan Zitek, 3563 Tragon, Madera CA 93637-1702 |
| 23525686 | + | Janet Paquette, c o Law Offices of James Watkins, 49370 Road 426 Suite A, Oakhurst CA 93644-9052 |
| 23525688 | + | Jay Mahil, 30814 Avenue 9, Madera CA 93637-9154 |
| 23525697 | + | Jon Basila, 1625 Howard Road 301, Madera CA 93637-5128 |
| 23525703 | + | KAHLON AMRIT PAL, 7516 N IVANHOE AVE, FRESNO CA 93722-2728 |
| 23525704 | + | KANG HENRY HO M D, 816 W YOSEMITE AVE, 102, MADERA CA 93637-4587 |
| 23525707 | + | KAUR HARINDER, 553 N WESTLAWN AVE, FRESNO CA 93723-9624 |
| 23525708 | + | KAUR MANJIT, 91 RANCHO MIRAGE RD, MADERA CA 93638-9372 |
| 23525709 | + | KAUR MANPREET, 2355 IRONWOOD WAY, MADERA CA 93637-4919 |
| 23525710 | + | KAUR MANPREET, 25067 AVE 17 3 4, MADERA CA 93638-9423 |
| 23525711 | + | KAUR MANPREET, 6225 W PAUL AVE, FRESNO CA 93722-8505 |
| 23525712 | + | KAUR SIMRANJIT, 145 MESA DR S, MADERA CA 93636-8985 |
| 23525713 | + | KAUR SUKHENPREET, 243 W CROMWELL AVE, CLOVIS CA 93611-7133 |
| 23525714 | + | KAUR TARAN, 2583 W LAKE VAN NESS CIR, FRESNO CA 93711-7023 |
| 23525715 | + | KAUSHIK AKEMI, 12510 PRAIRIE DUNES CIR, CHOWCHILLA CA 93610-2025 |
| 23525716 | | KCI, P O BOX 301557, DALLAS TX 75303-1557 |
| 23525717 | + | KECHICHIAN AIDA, 3147 BOULDER AVE, MADERA CA 93637-2653 |
| 23525718 | + | KECKLER J M MEDICAL, 1010 WARNERVILLE ROAD, OAKDALE CA 95361-9406 |
| 23525719 | + | KELLY DAWN SYSTEMS INC DBA IDENTISEAL, 906 WEST BURNING TREE DRIVE, KANSAS CITY MO 64145-1150 |
| 23525720 | + | KELLY MARY, 969 SAN CARLOS AVE, MADERA CA 93637-6230 |
| 23525721 | + | KERR DARETH, 2545 POWERS, CLOVIS CA 93619-2841 |
| 23525722 | | KEY SURGICAL INC, PO BOX 74809, CHICAGO IL 60694-4809 |
| 23525723 | + | KEY WRITING CONCEPTS, 2503 W SHAW AVE 102, FRESNO CA 93711-3309 |
| 23525724 | + | KHAN JALEEL A, 4515 HILLSIDE RD, MADERA CA 93636-8013 |
| 23525725 | + | KHAN SHAHEEN M D, 1111 WEST FOURTH STREET, MADERA CA 93637-4474 |
| 23525726 | + | KHURSHID AMBREEN M D, 451 E ALMOND, STE 103, MADERA CA 93637-5562 |
| 23525727 | + | KIDNEY SPECIALIST INC, 451 E ALMOND AVE, STE 101, MADERA CA 93637-5562 |
| 23525728 | + | KILCREASE JAIMI R, 2304 LANSING ST, MADERA CA 93637-5019 |
| 23525729 | + | KINGS CREDIT SERVICES, 510 N DOUTY STREET, HANFORD CA 93230-3911 |
| 23525730 | | KITCHECK INC, P O BOX 92231, LAS VEGAS NV 89193-2231 |
| 23525731 | | KNOWBE4 INC, P O BOX 392286, PITTSBURGH PA 15251-9286 |
| 23525732 | + | KOBZEFF MATHEW F, 16045 W MALLORI AVE, KERMAN CA 93630-8941 |
| 23525734 | | KPG HEALTHCARE LLC, P O BOX 840202, LOS ANGELES CA 90084-0202 |
| 23525735 | + | KRAZAN ASSOCIATES INC, 215 W DAKOTA AVENUE, CLOVIS CA 93612-5608 |
| 23525736 | + | KROEGER PHILLIP, P O BOX 1736, COARSEGOLD CA 93614-1736 |
| 23525737 | | KRONOS INC, PO BOX 743208, ATLANTA GA 30374-3208 |
| 23525738 | + | KUBOW ASSOCIATES, 1100 W SHAW, SUITE 124, FRESNO CA 93711-3708 |
| 23525705 | + | Kanwal Singh MD, 1290 E Almond Ave, Madera CA 93637-5606 |
| 23525706 | + | Karen Paolinelli CEO, 1250 E Almond Ave, Madera CA 93637-5606 |
| 23525733 | + | Kostiv Assoc, Michael Quiroga, 3250 Wilshire Blvd Ste 2100, Los Angeles CA 90010-1611 |
| 23525739 | + | LABUSTRO RICHEL B, 800 MAINBERRY DR APT 606, MADERA CA 93637-3326 |

| | | |
|---|---|---|
| 23525740 | + | LACEY JACQUELINE, 2442 LIGHTHOUSE CT, MADERA CA 93637-3310 |
| 23525741 | | LAGNIAPPE WELLNESS LLC, 19289 St Joseph St, Suite C, Biloxi MS 39532 |
| 23525742 | | LANDAUER INC, P O BOX 809051, CHICAGO IL 60680-9051 |
| 23525743 | + | LANDERS ANGEL, 2509 MEADOWREST WAY, MADERA CA 93637-4901 |
| 23525744 | + | LANOIE DIANA L, 2400 DRIFTWOOD DR, MADERA CA 93637-2759 |
| 23525745 | + | LARA ALMA ROSA, 1117 TORONADO DR, MADERA CA 93638-2636 |
| 23525746 | + | LARA CARMEN, 1383 DEBORAH LN, MADERA CA 93637-8664 |
| 23525747 | + | LARA JENNIFER J, 1347 E SHIELDS AVE, FRESNO CA 93704-5136 |
| 23525748 | + | LARA LILA, 8 POINTE W, MADERA CA 93637-5005 |
| 23525749 | + | LARA POLO J, 3770 W BARSTOW AVE APT 164, FRESNO CA 93711-6612 |
| 23525750 | + | LARA TERI ANN, 3009 WINTER WAY, MADERA CA 93637-5999 |
| 23525751 | + | LASER EXPRESS OF WISCONSIN INC, 531 COMMERCE PKWY, VERONA WI 53593-1377 |
| 23525752 | + | LAVELL MICHA, 42744 YOSEMITE SPRINGS WAY, COARSEGOLD CA 93614-9657 |
| 23525754 | + | LAVINE JONATHAN, 7181 N SHIRAZ AVE, FRESNO CA 93722-3867 |
| 23525104 | | LAW OFFICE OF HENRY D NUNEZ, Henry D Nunez, 478 W Spaatz Ave, Fresno CA 93722 |
| 23525756 | + | LEANOS GUADALUPE H, 28270 POSEY AVE, MADERA CA 93638-5839 |
| 23525757 | + | LEANOS LORENA, 1055 LA PERLA LN, MADERA CA 93638-4409 |
| 23525758 | + | LEASING ASSOC OF BARRINGTON INC, 220 NORTH RIVER STREET, EAST DUNDEE IL 60118-1332 |
| 23525760 | + | LEE BEE, 6448 N COLONIAL AVE 101, FRESNO CA 93704-1177 |
| 23525761 | + | LEON SUZANNA, 4355 W ADAMS AVE, FRESNO CA 93706-9102 |
| 23525762 | + | LEVY LISA, 3742 W VINCENT LN, FRESNO CA 93711-4106 |
| 23525763 | + | LEWIS JOHNATHAN, 28609 RANCHO AVE, MADERA CA 93638-8098 |
| 23525764 | + | LEWIS LEANNA D, 1004 IMPERIAL DR, MADERA CA 93637-2989 |
| 23525765 | + | LEYSON HANS, 5323 N VALENTINE AVE 147, FRESNO CA 93711-5107 |
| 23525766 | + | LIGHTFOOT CARRIE L, 36107 CEDAR LN, WISHON CA 93669-9705 |
| 23525767 | | LINDE GAS EQUIPMENT INC, DEPT LA 21511, PASADENA CA 91185-1511 |
| 23525768 | + | LLANES RITA, 625 DEERWOOD DR, MADERA CA 93637-5373 |
| 23525769 | + | LONGORIA ARACELI, 1017 LILLIAN ST, MADERA CA 93637-2811 |
| 23525770 | + | LOPEZ DE ORDAZ MARTHA, 5407 W FEDORA AVE, FRESNO CA 93722-7148 |
| 23525772 | + | LOPEZ DESIREE M, 213 PARK ST, MADERA CA 93637-5344 |
| 23525773 | + | LOPEZ ELISHA, 2190 N SCHNOOR AVE APT 134, MADERA CA 93637-4957 |
| 23525771 | + | LOPEZ FLORES DANIEL, 18523 RIDGEDALE DR, MADERA CA 93638-0151 |
| 23525774 | + | LOPEZ JESSE, 447 W BIRCH, FRESNO CA 93650-1117 |
| 23525775 | + | LOPEZ LUPE, 104 MAINBERRY DR, MADERA CA 93637-5021 |
| 23525776 | + | LOPEZ MICHAEL, 1334 N GLENN AVE, FRESNO CA 93728-2016 |
| 23525777 | + | LOPEZ ROBERT A, 659 WOOD CREST AVE, MADERA CA 93636-8024 |
| 23525753 | + | Lavi Ebrahimisn LLP, 8889 W Olympic Blvd Ste 200, Beverly Hills CA 90211-3638 |
| 23525759 | + | Leasing Associates of, Barrington Inc, 220 N River St, Dundee IL 60118-1332 |
| 23525779 | + | MACIEL LAURA, 1293 POMPEI ST, MADERA CA 93637-8879 |
| 23525781 | + | MADERA CO PUBLIC HEALTH DEPT, 1604 SUNRISE AVE, MADERA CA 93638-4926 |
| 23525782 | + | MADERA COUNTY ENVIRONMENTAL, HEALTH DEPARTMENT, 200 WEST 4TH STREET, STE 3100, MADERA CA 93637-3548 |
| 23525784 | + | MADERA MEDICAL PHARMACY, 402 S MADERA AVENUE STE A, MADERA CA 93637-3203 |
| 23525785 | + | MADERA PRODUCE, P O BOX 1080, MADERA CA 93639-1080 |
| 23525786 | + | MADERA RESCUE MISSION, 1305 Clinton St, Madera CA 93638-1993 |
| 23525787 | + | MAINPINE, P O BOX 1476, SHELTON WA 98584-0967 |
| 23525788 | + | MAKLEY KIMBERLY, 17450 BROOK DR E, MADERA CA 93638-9493 |
| 23525789 | + | MALONE MAE G, 261 GODFREY RD, CRAWFORD MS 39743-9773 |
| 23525790 | + | MARAGANAS LOVELLA, 11333 N BLUE SAGE AVE, FRESNO CA 93730-8846 |
| 23525791 | + | MARAVILLA FAJARDO FRANCISCO, 2715 E CORNELL AVE, FRESNO CA 93703-1118 |
| 23525793 | + | MARKS NATISHIA, PO BOX 1239, MARIPOSA CA 95338-1239 |
| 23525794 | + | MARQUEZ ROSA DELIA, 4240 SPRUCE ST, FIREBAUGH CA 93622-4401 |
| 23525795 | + | MARTINEZ AMANDA, 10388 HIGHWAY 41, MADERA CA 93636-9111 |
| 23525796 | + | MARTINEZ BENJAMIN, 1829 W 5TH ST, MADERA CA 93637-5109 |
| 23525797 | + | MARTINEZ DANITA, 1323 FOUNTAIN WAY, MADERA CA 93638-1837 |
| 23525798 | + | MARTINEZ DAVID, 564 PEACH ST, MADERA CA 93638-9351 |
| 23525799 | + | MARTINEZ ELVIRA, 14112 ROAD 29, MADERA CA 93638-4912 |
| 23525800 | + | MARTINEZ GUADALUPE G, 36063 ORANGE GROVE AVE, MADERA CA 93636-8645 |
| 23525801 | + | MARTINEZ JENNIFER, 307 BO TREE LN, MADERA CA 93637-6514 |
| 23525802 | + | MARTINEZ YESENIA, 23612 AVENUE 9, MADERA CA 93637-9640 |
| 23525803 | + | MARTINEZ-FIGUEROA ABIGAIL, 19690 DEL MAR RD, MADERA CA 93638-8057 |
| 23525804 | | MASIMO AMERICAS INC, 28932 NETWORK PLACE, CHICAGO IL 60673-1289 |
| 23525806 | + | MAZON INEZ, 13809 ROAD 28, MADERA CA 93638-5713 |

| 23525807 | + | MAZZONI SKYLAR K, 2751 W SAN BRUNO AVE, FRESNO CA 93711-2725 |
| 23525808 | + | MC KESSION CORPORATION, ONE POST STREET, SAN FRANCISCO CA 94104-5284 |
| 23525809 | + | MCCASKILL MARY ANN, 3180 MERLOT AVE, MADERA CA 93637-8836 |
| 23525811 | + | MCCORMICK NICOLE, 1299 CONCORD AVE, MADERA CA 93637-5718 |
| 23525812 | + | MCCOY SABRA, 1100 RAYMOND RD APT 212, MADERA CA 93638-1957 |
| 23525813 | | MCKESSON MEDICAL SURGICAL, P O BOX 51020, LOS ANGELES CA 90051-5320 |
| 23525814 | + | MCMASTER-CARR SUPPLY COMPANY, 600 N COUNTY LINE ROAD, ELMHURST IL 60126-2081 |
| 23525815 | + | MEAS CHANNA, 630 W SAN GABRIEL AVE, CLOVIS CA 93612-5414 |
| 23525816 | | MEDELY INC, P O BOX 736997, DALLAS TX 75373-6997 |
| 23525817 | | MEDIC VISION IMAGING SOLUTIONS LTD, 3 HAYOZLMA STREET, TIRAT CARMEL 39032 Israel |
| 23525819 | + | MEDICAL INFORMATION TECH INC, P O BOX 74569, CHICAGO IL 60696-8569 |
| 23525820 | + | MEDICAL PEOPLE STAFFING LLC, 1780 WEHRIE DR, SUITE 105, WILLAMSVILLE NY 14221-7000 |
| 23525822 | + | MEDINA CASTREJON NELI, 1327 CARMEN, MADERA CA 93638-1767 |
| 23525823 | + | MEDINA LA SWANN U, 742 D ST, LOS BANOS CA 93635-3711 |
| 23525824 | | MEDINA YADIRA E, 913 1 2 S D ST, MADERA CA 93638 |
| 23525825 | + | MEDISOLV INC, 10960 GRANTCHESTER WAY, 520, COLUMBIA MD 21044-6113 |
| 23525826 | ++ | MEDLINE INDUSTRIES INC, ATTN ANNE KISHA, ONE MEDLINE PL, MUNDELEIN IL 60060-4486 address filed with court:, MEDLINE INDUSTRIES INC, DEPT LA 21558, PASADENA CA 91185-1558 |
| 23525827 | + | MEDTOX LABORATORIES INC, P O BOX 8107, BURLINGTON NC 27216-8107 |
| 23525828 | | MEDTRONIC USA INC, 4642 COLLECTION CENTER DR, CHICAGO IL 60693-0046 |
| 23525829 | + | MEGILL JULIE A, 221 W HERNDON SP 186, FRESNO CA 93650-1353 |
| 23525830 | + | MEJIA LAURA, 27186 AVENUE 13, MADERA CA 93637-6106 |
| 23525831 | + | MEJIA MELISSA, 97 MONARCH RD, MADERA CA 93638-9302 |
| 23525832 | + | MELENDEZ RAMON, 2533 W MCKINLEY AVE 166, FRESNO CA 93728-1053 |
| 23525833 | + | MELGOZA BEATRIZ A, PO BOX 897, MADERA CA 93639-0897 |
| 23525834 | + | MENDEZ-CASTILLO MA ISABEL, 2054 LIME ST, MADERA CA 93637-6250 |
| 23525835 | + | MENDOZA ALMA, 4122 W PEACH TREE LN, FRESNO CA 93722-8216 |
| 23525836 | + | MENDOZA ELIZABETH, 16936 MONREAL RD, MADERA CA 93636-9224 |
| 23525837 | + | MENDOZA ELOYSA, PO BOX 424, BIOLA CA 93606-0424 |
| 23525838 | + | MENDOZA JAVIER, 1616 W SHAW AVE, STE B-5, FRESNO CA 93711-3513 |
| 23525839 | + | MENDOZA JENNIFER, 498 TRIVISO AVE, MADERA CA 93637-8876 |
| 23525840 | + | MENDOZA JOSE R, 2487 LUCERNE WAY, SAN JOSE CA 95122-1128 |
| 23525841 | + | MENDOZA YESSICA, 408 ELM STREET, MADERA CA 93638-1923 |
| 23525842 | + | MENYHAY LOURDES R, PO BOX 935, MADERA CA 93639-0935 |
| 23525843 | | MERCED COMMUNITY COLLEGE DISTRICT, 3600 M STREET, MERCED CA 95348-2898 |
| 23525844 | | MERCURY MEDICAL, PO BOX 17009, CLEARWATER FL 33762-0009 |
| 23525845 | + | MEREDITH COLLEGE, 3800 HILLSBOROUGH STREET, RALEIGH NC 27607-5298 |
| 23525847 | + | MERRILL DEIRDRE S, 5300 E SKIDMORE DR, IDAHO FALLS ID 83406-8264 |
| 23525848 | + | MESSICK LIGAYA, 2190 N SCHNOOR APT 127, MADERA CA 93637-4957 |
| 23525849 | + | MESSICK RYAN THOMAS, 2190 N SCHNOOR AVE APT 127, MADERA CA 93637-4957 |
| 23525850 | + | MEZA MARIA DEL ROSARIO, 510 LILLY ST, MADERA CA 93638-3967 |
| 23525851 | + | MICHAELS BREANNE, 2088 W PARK DR, MADERA CA 93637-2996 |
| 23525852 | + | MICHAILIDES KYRIAKI, 2568 E WATERFORD AVE, FRESNO CA 93720-4627 |
| 23524989 | ++ | MICROBIOLOGICS INC, ATTN MANAGING AGENT, 200 COOPER AVE N, SAINT CLOUD MN 56303-4440 address filed with court:, Microbiologics Inc, 200 Cooper Ave N, 200 Cooper Ave N, Saint Cloud, MN 56303-200 |
| 23525853 | + | MICROBOLOGICS, 200 COOPER AVENUE NORTH, ST CLOUD MN 56303-4440 |
| 23525854 | + | MID VALLEY DISPOSAL, P O BOX 12385, FRESNO CA 93777-2385 |
| 23525855 | + | MIGUEL-OZORNIO JENNIFER, 130 ADELL ST APT 102, MADERA CA 93638-0883 |
| 23525857 | + | MILLER DEBRA B, PO BOX 1021, MARIPOSA CA 95338-1021 |
| 23525858 | + | MILLER TERESA, 4941 N DOWER AVE, FRESNO CA 93723-9480 |
| 23525859 | + | MISSION LINEN, 2555 SOUTH ORANGE AVENUE, FRESNO CA 93725-1398 |
| 23525860 | + | MISSION LINEN SERVICE, 2555 SOUTH ORANGE AVENUE, FRESNO CA 93725-1398 |
| 23525862 | + | MOLECULAR BIO-PRODUCTS INC, 7704 COLLECTION CENTER DRIVE, CHICAGO IL 60693-0001 |
| 23525863 | + | MONREAL ERNA M, 34776 AVENUE 14, MADERA CA 93636-7900 |
| 23525864 | + | MONTANO ANA, 215 E LEWIS ST 207, MADERA CA 93637-5590 |
| 23525865 | + | MONTANO VALERIA, 763 MACADAMIA AVE, MADERA CA 93637-6506 |
| 23525867 | + | MONTELONGO ROSEANNE, 2809 SUMMER LN, MADERA CA 93637-4141 |
| 23525868 | + | MONTES JESSICA, 1324 SANTA FE CT, MADERA CA 93638-1966 |
| 23525869 | + | MONTEZ GARDENIA A, 5527 W WARNER AVE, FRESNO CA 93722-8806 |
| 23525870 | + | MOODY LUCIANA A, 2544 W SAMPLE AVE, FRESNO CA 93711-1749 |
| 23525871 | + | MOORE JESSICA, 1217 HOOVER CT, LOS BANOS CA 93635-5016 |
| 23525872 | + | MOORE KYLE ANTHONY, 505 COLUMBIA AVE, MERCED CA 95340-0963 |
| 23525873 | + | MOORE SARAH JANE, 1233 MISSION ST, MADERA CA 93638-2230 |

| | | |
|---|---|---|
| 23525874 | + | MORA TISTA ODALIS, 28195 POSEY AVE, MADERA CA 93638-5852 |
| 23525875 | + | MORALES FAVIOLA, 2427 W PARK DR, MADERA CA 93637-2799 |
| 23525876 | + | MORALES OTILIA E, 800 SIERRA ST, MADERA CA 93638-2450 |
| 23525877 | + | MORALES-HERNANDEZ YAMILETH, 817 GREENWAY APT D, MADERA CA 93638-2921 |
| 23525878 | + | MORALES-NASH LAURIE, 2180 HERMOSA AVE, CLOVIS CA 93619-8297 |
| 23525880 | + | MORENO ELEAZAR, 221 W HERNDON AVE 100, PINEDALE CA 93650-1338 |
| 23525879 | + | MORENO HERNANDEZ LILIANA, 700 S GRANADA DR APT 186, MADERA CA 93637-4850 |
| 23525881 | + | MORENO MAYRA P, 817 WESSMITH WAY, MADERA CA 93638-2169 |
| 23525882 | + | MORENO VANESSA, 529 HOWELL RD, CHOWCHILLA CA 93610-2044 |
| 23525883 | | MORTAN INC, P O BOX 8719, MISSOULA MT 59807-8719 |
| 23525884 | + | MOSQUEDA GEMA, 1238 CARMEN AVE, MADERA CA 93638-1756 |
| 23525885 | + | MOULTRIE TROY, 4861 E UNIVERSITY AVE 202, FRESNO CA 93703-3516 |
| 23525886 | + | MULL SAVANNAH, 12834 AVENUE 18 1 2, CHOWCHILLA CA 93610-9049 |
| 23525887 | + | MUNGUIA LESLIE, 21597 ELMWOOD RD, MADERA CA 93638-7809 |
| 23525888 | + | MUNOZ PEREZ RAUDEL, 893 MONTEREY ST, MADERA CA 93637-4898 |
| 23525889 | + | MURO PAOLA, 18543 HARTFORD WAY, MADERA CA 93638-0186 |
| 23525890 | + | MUSCULOSKELETAL TRANSPLANT, P O BOX 415911, BOSTON MA 02241-5911 |
| 23525891 | + | MWIDM INC, 1445 CITY AVENUE, SUITE 10B, WYNNEWOOD PA 19096-3831 |
| 23525892 | + | MYERS BARBARA L, 18685 SHELL DR, MADERA CA 93638-0250 |
| 23525893 | + | MYERS TAMMARA L, 180 W SWIFT AVE, CLOVIS CA 93612-5052 |
| 23525783 | + | Madera County Tax Collector, 200 W 4th Street, Madera CA 93637-3548 |
| 23525792 | + | Mark Foote, 525 W Rio View Cir, Fresno CA 93711-6960 |
| 23525810 | + | McCormick Barstow, Daniel L Wainwright, 7647 N Fresno St, Fresno CA 93720-2578 |
| 23525821 | | Medical Solutions LLC, dba Aureus Nursing, P O Box 850854, Minneapolis MN 55485-0854 |
| 23525846 | + | Meridian Resource Company LLC, PO Box 659940, San Antonio TX 78265-9138 |
| 23525856 | + | Mike Diebert, 109 North R Street, Madera CA 93637-4465 |
| 23525861 | + | Mohammad Arain MD, 1019 W Yosemite, Madera CA 93637-4584 |
| 23525866 | + | Monte Pistoresi, 113 North R Street, Madera CA 93637-4465 |
| 23525894 | | NANOSONICS INC, DEPT CH 10899, PALATINE IL 60055-0899 |
| 23525895 | + | NASHED IRIENY, 8891 N GARDEN AVE, FRESNO CA 93720-5371 |
| 23525896 | + | NASSAR ALLAN M D, 2176 W PINEDALE AVE, FRESNO CA 93711-0422 |
| 23525897 | + | NATIONAL BENEFIT SERVICES LLC, P O BOX 6980, WEST JORDAN UT 84084-0069 |
| 23525898 | | NATIONAL DECISION SUPPORT CO, P O BOX 572490, MURRAY UT 84157-2490 |
| 23525899 | | NATIONAL ECONOMIC RESEARCH, P O BOX 7247-6754, PHILADELPHIA PA 19170-6754 |
| 23525902 | | NATUS MEDICAL INC, P O BOX 3604, CAROL STREAM IL 60132-3604 |
| 23525903 | + | NAVARETTE DEBRA, 359 W BARSTOW AVE APT 161C, CLOVIS CA 93612-5412 |
| 23525904 | + | NAZ AFTAB M D, 1111 W FOURTH STREET, MADERA CA 93637-4474 |
| 23525905 | + | NAZ AFTAB M D MADERA FAMILY MEDICAL, 1111 WEST FOURTH STREET, MADERA CA 93637-4474 |
| 23525906 | + | NCI LIFE SAFETY ASSISTANCE, 2516 VEME ROBERTS CIRCLE, ANTIOCH CA 94509-7918 |
| 23525907 | + | NEFF DIANE, 2263 PACIFIC CT, MADERA CA 93637-1906 |
| 23525908 | | NEPHRON 503B OUTSOURCING FACILITY, P O BOX 746455, ATLANTA GA 30374-6455 |
| 23525909 | + | NEW ENGLAND SHEET METAL AND MECHANICAL, P O BOX 27409, FRESNO CA 93729-7409 |
| 23525910 | + | NEXTALK, 448 E WINCHESTER STREET, SUITE 100, MURRAY UT 84107-8504 |
| 23525912 | + | NGUYEN ALAN, 6245 44TH STREET, SACRAMENTO CA 95824-3830 |
| 23525913 | | NIHON KOHDEN AMERICA INC, P O BOX 7477, CAROL STREAM IL 60197-7477 |
| 23525915 | + | NOLAN NICOLAS, 16883 INDEX AVE, LEMOORE CA 93245-9534 |
| 23525916 | | NOMAD NURSES INC, P O BOX 736670, DALLAS TX 75373-6670 |
| 23525918 | + | NORIEGA ANTONIO, 12333 GLEASON DR, MADERA CA 93636-8584 |
| 23525919 | | NORTON LIFE LOCK INC, P O BOX 743560, LOS ANGELES CA 90074-3560 |
| 23525920 | | NOVA BIOMEDICAL, P O BOX 983115, BOSTON MA 02298-3115 |
| 23525921 | + | NOVAL MICHAEL, 992 WOLFTRAP CT, MADERA CA 93637-2663 |
| 23525922 | + | NOVARAD, P O BOX 859, PROVO UT 84603-0859 |
| 23525923 | + | NUNEZ MARINA G, 156 ASILOMAR DR, MADERA CA 93637-6709 |
| 23525926 | + | NUWEST GROUP HOLDINGS LLC, P O BOX 940, ROSEVILLE CA 95661-0940 |
| 23525900 | | National Staffing Solutions Inc, P O Box 9310, Winter FL 33883-9310 |
| 23525106 | + | New England Sheet Metal, 2731 S Cherry Ave, Fresno CA 93706-5490 |
| 23525914 | | Noah Sifuentes, c o LAW OFFICE OF HENRY D NUNEZ, 478 W Spaatz Ave, Fresno CA 93722 |
| 23525917 | | Noridian Healthcare Solutions LLC, PO Box 6782, Fargo ND 58108-6782 |
| 23525924 | | Nurse 2 Nurse Staffing, P O Box 31246, Tampa FL 33631-3246 |
| 23525925 | + | Nurses PRN, 1101 E South River Street, Appleton WI 54915-2223 |
| 23525927 | + | OCHOA VERONICA R, 1810 CEDAR LAKE CT, ATWATER CA 95301-4912 |
| 23525928 | + | ODEH HEBA A, 2319 VACA WAY, MERCED CA 95340-5325 |
| 23525929 | | ODP BUSINESS SOLUTIONS LLC, P O BOX 29248, PHOENIX AZ 85038-9248 |

| | | |
|---|---|---|
| 23525930 | + | OJEDA VERONICA, 3556 SEASIDE DR, MADERA CA 93637-6710 |
| 23525931 | | OLYMPUS AMERICA INC, P O BOX 120600, DEPT 0600, DALLAS TX 75312-0600 |
| 23525933 | | ON CALL STAFFING AGENCY LLC, P O BOX 823473, PHILADELPHIA PA 19182-3473 |
| 23525935 | | OPTUMHEALTH FINANCIAL SERVICES, LOCK BOX 78910, MILWAUKEE WI 53278-0910 |
| 23525936 | + | OR NURSES NATIONWIDE INC, P O BOX 55963, DEPT 5158, LITTLE ROCK AR 72215-5963 |
| 23525937 | + | ORDAZ JOSE M, 937 SAN JOSE AVE, MADERA CA 93637-6232 |
| 23525938 | + | ORTEGA LOURDES, 3001 HAMPTON DR, MADERA CA 93637-8663 |
| 23525940 | + | ORTIZ GOMEZ VICTOR A, 75 BELIZE CT, MERCED CA 95341-7014 |
| 23525941 | + | ORTIZ SIMON T, 370 BRIMMER RD, MERCED CA 95341-5411 |
| 23525942 | + | OUTSIDE THE BOX, P O BOX 1299, ANGIER NC 27501-1299 |
| 23525943 | + | OZUNA EMILIA, 1832 COOLIDGE ST, MADERA CA 93638-5500 |
| 23525932 | + | Omair Javaid, Foundation President, 17149 Road 400, Madera CA 93636-8101 |
| 23525934 | | One Staff Medical LLC, P O Box 3544, Omaha NE 68103-0544 |
| 23525944 | + | PACHECO DULCE, 617 S A ST, MADERA CA 93638-4804 |
| 23525946 | + | PADILLA LUPE G, 15160 W C ST, KERMAN CA 93630-1637 |
| 23525947 | + | PADILLA RODOLFO, 6552 N ORCHARD STREET, FRESNO CA 93710-3913 |
| 23525948 | + | PADILLA ROSA LORENA, 27269 SAN CARLOS AVE, MADERA CA 93637-6126 |
| 23525949 | + | PAGANO SAMANTHA S, 1733 W HARVARD AVE, FRESNO CA 93705-4340 |
| 23525950 | + | PAJUNK MEDICAL SYSTEMS L P, 4575 MARCONI DRIVE, ALPHARETTA GA 30005-5517 |
| 23525951 | + | PAOLINELLI KAREN G, 5817 N MARUYAMA AVE, FRESNO CA 93723-4049 |
| 23525952 | | PARTS SOURCE INC, P O BOX 645186, CINCINNATI OH 45264-5186 |
| 23525953 | + | PATHOLOGY ASSOCIATES, 305 PARK CREEK DRIVE, CLOVIS CA 93611-4426 |
| 23525954 | | PATIENT TELEPHONE SUPPLY, P O BOX 84372, BATON ROUGE LA 70884-4372 |
| 23525955 | + | PATLAN YOLANDA C, 1733 GLENVILLE AVE, MADERA CA 93637-8628 |
| 23525956 | + | PATTANASINTH BILL, 296 FLORAL VIEW, IRVINE CA 92618-1070 |
| 23525958 | + | PELAYO BUENAVENTURA, 1813 W GARLAND AVE, FRESNO CA 93705-2309 |
| 23525959 | + | PENA JACQUELINE, 17442 LANE DRIVE, MADERA CA 93638-0513 |
| 23525960 | + | PEREZ CHRISTINA MARIE, 125 S L ST APT 6, MADERA CA 93637-4562 |
| 23525961 | + | PEREZ DIANE MARIE, 704 OAKRIDGE DR, MADERA CA 93637-5379 |
| 23525962 | + | PEREZ DOLORES, 25624 TEMPLE DR, MADERA CA 93638-0517 |
| 23525963 | + | PEREZ GEORGE, 3314 W SHIELDS AVE APT 202, FRESNO CA 93722-6784 |
| 23525964 | + | PEREZ GERARDO, 217 PARK ST, MADERA CA 93637-5344 |
| 23525965 | + | PEREZ GLORIA B, 810 E 6TH ST, MADERA CA 93638-3428 |
| 23525966 | + | PEREZ GLORIA V, 220 E 10TH ST, MADERA CA 93638-3845 |
| 23525967 | + | PEREZ JACOB, 945 WOLFTRAP CT, MADERA CA 93637-2663 |
| 23525968 | + | PEREZ LILIA S, 724 COVINGTON CT, LOS BANOS CA 93635-3088 |
| 23525969 | + | PEREZ-PEREZ ILIANNA, 19279 AVENUE 23, CHOWCHILLA CA 93610-9633 |
| 23525970 | + | PERRETEN JULIAN, 422 ROTAN AVE, MADERA CA 93637-4364 |
| 23525971 | + | PETERSON GABRIELA, 1218 E CLEVELAND AVE SPACE 145, MADERA CA 93638-2294 |
| 23525972 | + | PFISTER COLTON LEE, 210 E AUDUBON DR, FRESNO CA 93720-1513 |
| 23525973 | | PFIZER INC, P O BOX 417510, BOSTON MA 02241-7510 |
| 23525974 | + | PHILIPPINE OVERSEAS LABOR OFFICE, 3435 WILSHIRE BLVD, 2285, LOS ANGELES CA 90010-2008 |
| 23525975 | | PHILIPS MEDICAL SYSTEMS, P O BOX 100355, ATLANTA GA 30384-0355 |
| 23525976 | + | PHYSICIANS RECORD CO, 1958 OHIO STREET, LISLE IL 60532-2145 |
| 23525977 | + | PICENO MARTHA D, 15713 W KEARNEY BLVD, KERMAN CA 93630-9337 |
| 23525978 | + | PINO DORIS G, 971 JACKSON CT, MADERA CA 93637-2844 |
| 23525979 | + | PIONA JERRY W, 554 ST MICHELLE DR, MADERA CA 93637-4865 |
| 23525980 | | PIPELINE HEALTH HOLDINGS LLC, P O BOX 669345, DALLAS TX 75266-9345 |
| 23525982 | | PITNEY BOWES GLOBAL FINANCIAL SERVICES, P O BOX 981022, BOSTON MA 02298-1022 |
| 23525983 | | PLATT ELECTRIC SUPPLY INC, P O BOX 418759, BOSTON MA 02241-8759 |
| 23525984 | | PLURALSIGHT LLC, DEPT CH 19719, PALATINE IL 60055-9719 |
| 23525985 | + | PMIC ORDERING PROCESSING, 4727 WILSHIRE BOULEVARD, STE 300, LOS ANGELES CA 90010-3873 |
| 23525986 | + | POOLE ERIC, 542 W OMAHA AVE, CLOVIS CA 93619-4805 |
| 23525987 | + | POSADA LAURA C, 920 SONORA ST, MADERA CA 93638-2460 |
| 23525988 | + | POWELL MELVIN, 338 W SHERWOOD WAY APT 308, MADERA CA 93638-2182 |
| 23525989 | + | PRADO ALBERT, 1266 ALICANTE WAY, MADERA CA 93638-1878 |
| 23525990 | | PRECHECK INC, P O BOX 22658, NEW YORK NY 10087-2658 |
| 23525991 | + | PRECIADO ANA, 826 LILLY ST, MADERA CA 93638-3953 |
| 23525992 | + | PRECIADO JAMILEXX, 1625 HOWARD RD APT 509, MADERA CA 93637-5128 |
| 23525993 | | PRECISION DYNAMICS CORP, P O BOX 71549, CHICAGO IL 60694-1995 |
| 23525995 | | PRESS GANEY ASSOCIATES INC, BOX 88335, MILWAUKEE WI 53288-0335 |
| 23525996 | | PRODUCERS DAIRY FOODS INC, P O BOX 888944, LOS ANGELES CA 90088-8944 |
| 23525998 | + | PROSPERI-TREVINO BROOKE, 23812 AVENUE 11, MADERA CA 93637-9309 |

| | | |
|---|---|---|
| 23525999 | + | PROVIDENT PROFESSIONAL TECHNICAL SERVIC, 514 AMERICAS WAY 11182, BOX ELDER SD 57719-7600 |
| 23526000 | + | PUENTE ALINA A, 1043 SAN DIEGO AVE, MADERA CA 93637-6237 |
| 23526001 | + | PUENTES AIME, 1583 SONORA ST, MADERA CA 93638-1592 |
| 23526002 | + | PULIDO VITALINA, 404 N N ST, MADERA CA 93637-3001 |
| 23526003 | + | PURLS SHEET METAL, 232 SOUTH SCHNOOR, MADERA CA 93637-5189 |
| 23525957 | + | Peel Garcia LLP, Manuel Garcia, 3585 West Beechwood 101, Fresno CA 93711-0600 |
| 23525981 | + | Pistoresi Ambulance Service, 113 No R Street, Madera CA 93637-4465 |
| 23525997 | + | Prolink Healthcare LLC, 4600 Montgomery Road Suite 300, Cincinnati OH 45212-2600 |
| 23526004 | | QUANTIMETRIX CORPORATION, P O BOX 733873, DALLAS TX 75373-3873 |
| 23526005 | + | QUINLAN KERSHAW FANUCCHI LLP, Ryan Kalashian, 2125 Merced Street, Fresno CA 93721-1709 |
| 23526006 | | QUINN COMPANY, P O BOX 849665, LOS ANGELES CA 90084-9665 |
| 23526007 | + | QUINTANA NATHALIE, 1831 KENMORE DR W, FRESNO CA 93703-3321 |
| 23526008 | + | QUINTERO ANDREA, 16652 CANAL WAY, MADERA CA 93638-0560 |
| 23526009 | + | QUITORIANO ANDRIA, 3770 WEST BARSTOW APT 118, FRESNO CA 93711-6605 |
| 23526010 | | QUVA PHARMA INC, P O BOX 120142, DEPT 0142, DALLAS TX 75312-0142 |
| 23526011 | + | R D BATTERIES INC, P O BOX 5007, BURNSVILLE MN 55337-0077 |
| 23526012 | + | R VISIONS LLC C O PINNACLE BANK, P O BOX 460, NEWCASTLE WY 82701-0460 |
| 23526013 | | R1 Med-Staff Inc, P O Box 889172, Los Angeles CA 90084-9172 |
| 23526014 | + | RAHMAN SHAFI-UR M D, 1111 WEST 4TH STREET, MADERA CA 93637-4474 |
| 23526015 | + | RAJPAL RANJIT M D, 860 EAST ALMOND AVENUE, MADERA CA 93637-5603 |
| 23526020 | + | RAMIREZ ABIGAIL, 23223 AVENUE 12, MADERA CA 93637-9351 |
| 23526021 | + | RAMIREZ CINDY, 1981 LAS FRESAS WAY, MADERA CA 93638-4410 |
| 23526016 | + | RAMIREZ DAZA SABEIDA, 2641 MARIE DR, MADERA CA 93637-8648 |
| 23526017 | + | RAMIREZ DE NAVARRO MARIA, 731 ST MONTELENA DR, MADERA CA 93637-4875 |
| 23526022 | + | RAMIREZ FRANCISCO, 708 COLUMBIA ST, MADERA CA 93638-2406 |
| 23526023 | + | RAMIREZ JESSICA, 1508 JAMESON DR, FOWLER CA 93625-2628 |
| 23526024 | + | RAMIREZ LEONOR, 8826 N WINERY AVE, FRESNO CA 93720-5364 |
| 23526025 | + | RAMIREZ LUIS L, 2704 SUNNYDALE ST, MADERA CA 93637-4150 |
| 23526018 | + | RAMIREZ LUNA CESAR F, PO BOX 583, BIOLA CA 93606-0583 |
| 23526026 | + | RAMIREZ RODOLFO, 23679 LAS PALMAS AVE, MADERA CA 93637-9639 |
| 23526027 | + | RAMIREZ SHANAE, 3364 KIMMEL AVE, MADERA CA 93637-5912 |
| 23526019 | + | RAMIREZ SPIVEY MARIE E, 2287 PACIFIC CT, MADERA CA 93637-1906 |
| 23526028 | + | RAMIREZ-VALDEZ ROCIO, 28548 CHOLLA AVE, MADERA CA 93638-5934 |
| 23526029 | + | RAMOS EVERARDO, 1323 W CAMBRIDGE AVE, FRESNO CA 93705-4802 |
| 23526030 | + | RAMOS LILY, 420 N 3RD ST, CHOWCHILLA CA 93610-2514 |
| 23526031 | + | RAMOS MARY ROSE T, 45 PEERLESS ST, MADERA CA 93638-8221 |
| 23526032 | + | RAMOS YVONNE, 1127 SEQUOIA AVE, LEMOORE CA 93245-4501 |
| 23526033 | + | RAMSEY MICHELLE, 2761 A STREET, SELMA CA 93662-3103 |
| 23526034 | + | RAO Radiologists Inc dba Pulse Health, 722 Grant Street Street Suite 1, Herndon VA 20170-4532 |
| 23526035 | + | RAPID TEMPS INC, 9670 EAGLE RANCH RD NW, 2, ALBUQUERQUE NM 87114-1579 |
| 23526036 | + | RASHIDIAN ALI M D, 1660 E HERNDON AVE, STE 101, FRESNO CA 93720-3346 |
| 23526037 | + | RAUF KHALID M D, 1280 E ALMOND AVE, MADERA CA 93637-5606 |
| 23526038 | + | RAY MORGAN COMPANY, 3131 ESPLANADE, CHICO CA 95973-0202 |
| 23526039 | | RCM Health Care Services, P O Box 536342, Pittsburgh PA 15253-5905 |
| 23526040 | + | REBEL CYRIL M D, 550 E ALMOND AVENUE, SUITE A, MADERA CA 93637-5641 |
| 23526041 | + | REGALADO CECILIA N, 609 PEAR ST, MADERA CA 93638-9339 |
| 23526042 | + | RELIASTAR LIFE INSURANCE CO, 3702 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 23526043 | + | REMEL INC, BOX 96299, CHICAGO IL 60693-6299 |
| 23526044 | + | RESENDEZ ALEJANDRA, 594 QUADY LN, MADERA CA 93637-4872 |
| 23526045 | + | RESENDEZ NICHOLE DANIELLE, 1384 SAN PIETRO DR, MADERA CA 93637-8865 |
| 23526048 | + | REYES ASHLEY, 1773 MONROE AVE, MADERA CA 93638-1789 |
| 23526046 | | REYES COCA-COLA BOTTLING LLC, P O BOX 740214, LOS ANGELES CA 90074-0214 |
| 23526049 | + | REYES ELISA ADE, 1501 FRESNO ST, MADERA CA 93638-1801 |
| 23526047 | + | REYES MENDOZA JESUS ALBERT, 17 MOODY AVE, CLOVIS CA 93619-7512 |
| 23526050 | + | REYES SOLEDAD, 26921 GREENTREE AVE, MADERA CA 93638-0361 |
| 23526051 | + | REYNA JASMINE NEOMI, 28644 AVENUE 13 1 4, MADERA CA 93638-5951 |
| 23526053 | + | RICHARDSON MARIAH, 6888 E TOWNSEND AVE, FRESNO CA 93727-5893 |
| 23526054 | + | RIEMER IRENE I, 2440 WOODSON AVE, CORNING CA 96021-9723 |
| 23526055 | + | RIEPING SARAH, 600 MAINBERRY DR APT 104, MADERA CA 93637-3335 |
| 23526056 | + | RIGHT NOW COURIERS LLC, 96 S WEST AVENUE, FRESNO CA 93706-1342 |
| 23526057 | + | RIOS NADINE, 1101 WASHINGTON AVE, MADERA CA 93638-3472 |
| 23526058 | + | RIOS NINA, 1060 SAN JOSE AVE, MADERA CA 93637-6233 |
| 23526060 | + | RIVAS ALONDRA, 5852 E PITT, FRESNO CA 93727-6051 |

| | | |
|---|---|---|
| 23526061 | + | RIVERA ANGELINA, 124 NORTH WAY, MADERA CA 93637-4947 |
| 23526062 | + | RIVERA MARICELLA, 1005 E KENNEDY ST, MADERA CA 93638-1825 |
| 23526063 | + | RIVERA RAYANNA, 909 DAULTON AVE, MADERA CA 93638-2506 |
| 23526064 | + | RLDatix, 311 SOUTH WACKER DR, 4900, CHICAGO IL 60606-6653 |
| 23526065 | | RN STAFF INC, fbo RN STAFF INC, P O BOX 823461, PHILADELPHIA PA 19182-3461 |
| 23526067 | + | ROBERTS FRANCETTE J, 19813 ROAD 30 1 2, MADERA CA 93638-8071 |
| 23526068 | + | ROBLES RACQUEL N, 116 N SCHNOOR AVE, MADERA CA 93637-5118 |
| 23526069 | + | ROCHA JHOAN, 16679 AMADOR ST, MADERA CA 93638-1001 |
| 23526072 | + | RODRIGUEZ AMY, 509 N SCHNOOR AVE, MADERA CA 93637-4368 |
| 23526073 | + | RODRIGUEZ ANDRINA L, 3625 W BARSTOW AVE APT 107, FRESNO CA 93711-6671 |
| 23526074 | + | RODRIGUEZ CRYSTAL MICHELE, 27364 SAN BRUNO AVE, MADERA CA 93637-6175 |
| 23526070 | + | RODRIGUEZ DE JESUS VELEN L, 1613 N LAKE ST APT A, MADERA CA 93638-1688 |
| 23526075 | + | RODRIGUEZ IRENE, 1247 ALICANTE WAY, MADERA CA 93638-1878 |
| 23526076 | + | RODRIGUEZ LAURA MARTHA, 950 BARNETT WAY APT 35, MADERA CA 93637-5638 |
| 23526077 | + | RODRIGUEZ LITZY V, 14560 ROAD 19 1 2, MADERA CA 93637-9280 |
| 23526078 | + | RODRIGUEZ MARIA-ISELA G, 14329 W B ST, KERMAN CA 93630-1911 |
| 23526079 | + | RODRIGUEZ MARIO, 1413 LOMA LINDA LN, MADERA CA 93638-9378 |
| 23526080 | + | RODRIGUEZ MARISSA R, 11235 N ALICANTE DR APT 203, FRESNO CA 93730-9754 |
| 23526081 | + | RODRIGUEZ MARLENE IRENE, 220 ASHLAN WAY, MADERA CA 93638-1583 |
| 23526082 | + | RODRIGUEZ MARTHA, 15946 W GATEWAY BLVD UNIT 317, KERMAN CA 93630-1398 |
| 23526083 | + | RODRIGUEZ NOEMI, 28485 AVENUE 15, MADERA CA 93638-4003 |
| 23526071 | + | RODRIGUEZ PEREZ SELENE, 27252 STANFORD AVE, MADERA CA 93637-6151 |
| 23526084 | + | RODRIGUEZ-LOPEZ MONICA, 2021 GRAPEFRUIT WAY, MADERA CA 93637-6249 |
| 23526085 | + | ROJAS RICHARD, 1545 EL PASO AVE, CLOVIS CA 93611-7346 |
| 23526086 | + | ROMERI JUSTIN A, 4350 CROWN BLUFFS CT, MADERA CA 93636-8064 |
| 23526087 | + | ROMERO CLAUDIA, 26451 DILLON WAY, MADERA CA 93638-0653 |
| 23526089 | + | ROUER NAOKO S, 1036 LOYOLA AVE, CLOVIS CA 93619-7554 |
| 23526090 | + | ROWE BONNIE DENISE, 1000 LILLIAN ST, MADERA CA 93637-2812 |
| 23526091 | + | ROWELL NANCY GAIL, PO BOX 262, CHOKIO MN 56221-0262 |
| 23526092 | + | ROWLAND SHARON D, 505 SHANNON AVE, MADERA CA 93637-4213 |
| 23526093 | | RQI PARTNERS LLC DAL, P O BOX 841213, DALLAS TX 75284-1213 |
| 23526094 | | RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO IL 60677-7008 |
| 23526095 | + | RTT MEDICAL, P O BOX 1917, WINTER PARK FL 32790-1917 |
| 23526096 | + | RUBIO ANTONIO Q, PO BOX 853, MADERA CA 93639-0853 |
| 23526097 | + | RUDA JOSEPH F MD, 31671 INDIAN GUIDE RD, SQUAW VALLEY CA 93675-9676 |
| 23526098 | + | RUSSELL XIOMARA, 998 HARVARD CT, MADERA CA 93637-2832 |
| 23526099 | | RX SECURITY, 275 ROCKY LAKE DRIVE, UNIT 5, BEDFORD NS CANADA B4A2T3 |
| 23526059 | + | Rise Medical Staffing, 1755 Creekside Oaks Drive 110, Sacramento CA 95833-3646 |
| 23526066 | + | Robert Poythress, 3125 Forest Ct, Madera CA 93637-5906 |
| 23526100 | + | S K Management, 27596 Avenue 11 1 2, Madera CA 93637-9174 |
| 23526101 | + | SA Technologies Inc, 4555 Arce Street, Union City CA 94587-5643 |
| 23526102 | + | SABLAN MARCIA M D, P O BOX 306, FIREBAUGH CA 93622-0306 |
| 23526103 | + | SABLAN OSCAR M D, P O BOX 306, FIREBAUGH CA 93622-0306 |
| 23526104 | | SAFECOR HEALTH LLC, P O BOX 772801, DETROIT MI 48277-2801 |
| 23526105 | + | SAGARINO MARY ROSE, 860 BENT OAK TRAIL, MADERA CA 93637-8977 |
| 23526106 | + | SAGUN VLADIMIR, 1313 CELESTE DR APT 48, MODESTO CA 95355-2422 |
| 23526108 | + | SALAZAR ANAMARIA, 1832 MERCED ST 211, MADERA CA 93638-1762 |
| 23526109 | + | SALAZAR DAISY Y, 676 ST JULIEN DR, MADERA CA 93637-5060 |
| 23526110 | + | SALAZAR FILIBERTA, 901 E YOSEMITE AVE, MADERA CA 93638-3405 |
| 23526111 | + | SALDANA CARISA MICHELE, 3721 W FEDORA AVE, FRESNO CA 93722-4762 |
| 23526112 | + | SALGADO ESTELLA N, 16738 HARPER BLVD, MADERA CA 93638-1041 |
| 23526114 | + | SALINAS DANIEL, 89 ROSEWOOD CIR, MADERA CA 93637-2674 |
| 23526115 | + | SALINAS MARTHA, 924 SONORA ST, MADERA CA 93638-2460 |
| 23526116 | + | SAMRA GURPREET KAUR, 611 PERSIMMON ST, MADERA CA 93638-9345 |
| 23526117 | | SAN JOAQUIN CHEMICALS INC, P O BOX 1280, SUISUN CITY CA 94585-1280 |
| 23526118 | + | SAN JOAQUIN VALLEY COLLEGE, 3828 WEST CALDWELL, VISALIA CA 93277-9238 |
| 23526120 | + | SANCHEZ PRISCILLA, 625 S MADERA AVE APT 14, MADERA CA 93637-5509 |
| 23526119 | + | SANCHEZ RIVERA IXALLANA, 1121 GARFIELD AVE, MADERA CA 93638-2204 |
| 23526121 | + | SANDOVAL MONIQUE Y, 25319 TREMAINE AVE, MADERA CA 93638-0485 |
| 23526122 | + | SANTANA SAMUEL, 4464 W PALO ALTO AVE APT 244, FRESNO CA 93722-9027 |
| 23526123 | + | SANTILLAN ANA, 1901 VASQUEZ DR, FIREBAUGH CA 93622-2549 |
| 23526124 | + | SANTILLAN ARELI E, 108 CEDAR CT, CHOWCHILLA CA 93610-9426 |
| 23526125 | + | SANTOS LETICIA, 1301 WESSMITH WAY, MADERA CA 93638-1847 |

| | | |
|---|---|---|
| 23526126 | + | SANTOS WANDA, 532 AUTUMN ROAD, MADERA CA 93637-4100 |
| 23526127 | + | SANTOS-GUTIERREZ ADAMARI, 30708 AVENUE 12, MADERA CA 93638-8320 |
| 23526128 | + | SARAN JASRAJ, 4630 W SIERRA AVE, FRESNO CA 93722-7905 |
| 23526129 | + | SARITA JANICE S, 2190 N SCHNOOR AVE APT 249, MADERA CA 93637-4963 |
| 23526130 | | SCH Serives, dba Supplemental Health Care, P O Box 677896, Dallas TX 75267-7896 |
| 23526131 | + | SCHAEFFER COTA ROSEN LLP, Rebecca Blackstone Lowell, 500 Esplanade Drive Suite 950, Oxnard CA 93036-0515 |
| 23526132 | + | SCHAFER WENDY KAY, 16025 W DAKOTA AVE, KERMAN CA 93630-9516 |
| 23526133 | + | SCHROEDER CAROLYN S, 20769 ROAD 30, MADERA CA 93638-8030 |
| 23526134 | | SCORPION HEALTHCARE LLC, P O BOX 123509, DEPT 3509, DALLAS TX 75312-3509 |
| 23526135 | + | SCOTT ESMERALDA, 1689 N PICCADILLY LN, CLOVIS CA 93619-5047 |
| 23526136 | + | SCRIVNER MILES, 12352 ROAD 36 1 2, MADERA CA 93636-8534 |
| 23526137 | + | SEBASTIAN SECURITY, 811 S MADERA AVENUE, KERMAN CA 93630-1740 |
| 23526139 | + | SHAMROCK LABELS, 34 DAVIS DRIVE, BELLWOOD IL 60104-1047 |
| 23526140 | + | SHANNON HELENE C, 3405 CAMBRIA AVE, MADERA CA 93637-5950 |
| 23526142 | | SHI INTERNATIONAL CORP, P O BOX 952121, DALLAS TX 75395-2121 |
| 23526144 | + | SHILLITO KAITLYN GRACE, 3903 MORRIS AVE, CLOVIS CA 93619-6950 |
| 23526145 | + | SIDDIQI NAEEM A M D, 924 EMILY WAY, MADERA CA 93637-5647 |
| 23526147 | | SIEMENS DIAGNOSTICS, P O BOX 121102, DALLAS TX 75312-1102 |
| 23526149 | | SIEMENS FINANCIAL SERVICES INC, P O BOX 2083, CAROL STREAM IL 60132-2083 |
| 23526150 | | SIEMENS HEALTHCARE DIAGNOSTICS, P O BOX 121102, DALLAS TX 75312-1102 |
| 23526151 | | SIEMENS MEDICAL SOLUTIONS USA INC, P O BOX 120001, DEPT 0733, DALLAS TX 75312-0733 |
| 23526152 | + | SIERRA PATHOLOGY LABORATORY INC, ATTN COO, 305 PARK CREEK DRIVE, CLOVIS CA 93611-4426 |
| 23526153 | + | SIGNATURE LIFE-SAFETY SERVICES INC, 2491 ALLUVIAL AVENUE, SUITE 59, CLOVIS CA 93611-9587 |
| 23526154 | + | SILVA FELICIA R, 24508 TROPICAL DR, MADERA CA 93638-9621 |
| 23526155 | + | SIN NAKIMSAN, 1125 N WILLOW AVE, FRESNO CA 93727-1915 |
| 23526156 | + | SINGH AMARDEEP, 7277 W ROBINWOOD LN, FRESNO CA 93723-8145 |
| 23526157 | + | SINGH J M D, 6101 N FRESNO ST, 102, FRESNO CA 93710-8606 |
| 23526158 | + | SINGH K M D, 1290 E ALMOND AVE, MADERA CA 93637-5606 |
| 23526159 | + | SINGSING EVA A, 551 ST MONTELENA DR, MADERA CA 93637-4868 |
| 23526160 | + | SIPRA RAHMAN AHMED, 8701 E ALLUVIAL AVE, CLOVIS CA 93619-9032 |
| 23526161 | + | SIPRA SARWAT J, 5628 W WATHEN AVE, FRESNO CA 93722-3023 |
| 23526162 | | SLMP LLC DBA STATLAB, P O BOX 678056, DALLAS TX 75267-8056 |
| 23526164 | + | SMITH ELIZABETH ANN, 36922 CLOVERLEAF AVE, MADERA CA 93636-8583 |
| 23526165 | + | SNAPMEDTECH INC, P O Box 200352, Dallas TX 75320-0352 |
| 23526167 | | SOFTSCRIPT INC, 1801 W OLYMPIC BLVD, FILE 1599, PASADENA CA 91199-1599 |
| 23526168 | + | SOHAL HARPREET KAUR, 3040 FAIRWAY AVE, MADERA CA 93637-8634 |
| 23526170 | + | SOLIS KYLE B, 1104 MONTEREY AVE, CHOWCHILLA CA 93610-2224 |
| 23526171 | + | SOLIZ SHANNON L, 1409 RIVERVIEW DR, MADERA CA 93637-2818 |
| 23526172 | + | SOPHLOGIC GLOBAL LLC, 9170 IRVINE CENTER DRIVE, 200, IRVINE CA 92618-4614 |
| 23526173 | + | SOSA DREAMA, 27426 RAYMOND THOMAS PL, MADERA CA 93637-6205 |
| 23526174 | + | SOSA GABRIELLE, 27426 RAYMOND THOMAS PLACE, MADERA CA 93637-6205 |
| 23526175 | + | SOTO ANA LIBRADA, 304 S K ST, MADERA CA 93637-4620 |
| 23526176 | + | SOTO MICHELLE S, 6191 W PORTALS AVE, FRESNO CA 93723-7645 |
| 23526177 | | SPECTRIO LLC, P O BOX 890271, CHARLOTTE NC 28289-0271 |
| 23526178 | + | SRAN RAMANDEEP, 15877 W STANISLAUS AVE, KERMAN CA 93630-1049 |
| 23526179 | | ST JUDE MEDICAL S C INC, 22400 NETWORK PLACE, CHICAGO IL 60673-1224 |
| 23526181 | + | STAFFDNA LLC, 5810 TENNYSON PARKWAY, 350, PLANO TX 75024-4157 |
| 23526183 | + | STATE OF CALIFORNIA EMERGENCY, MEDICAL SERVICES AUTHORITY, 10901 GOLD CENTER DR 400, RANCHO CORDOVA CA 95670-6073 |
| 23526184 | + | STECKER MARK MD, 1558 E SHADOW CREEK DRIVE, FRESNO CA 93730-3536 |
| 23526186 | + | STEPHENS SHAWNTIA, 212 N C ST APT 1, MADERA CA 93638-3266 |
| 23526188 | | STERICYCLE INC SHRED-IT USA, 28883 NETWORK PLACE, CHICAGO IL 60673-1288 |
| 23526189 | | STERIS CORPORATION, P O BOX 644063, PITTSBURGH PA 15264-4063 |
| 23526190 | + | STERRX LLC, 141 IDAHO AVENUE, PLATTSBURGH NY 12903-3987 |
| 23526191 | + | STEVENS VERONICA, 6572 W STUART AVE, FRESNO CA 93723-4072 |
| 23526192 | | STRATUS AUDIO INC, P O BOX 675007, DETROIT MI 48267-5007 |
| 23526193 | | STRYKER ENDOSCOPY, P O BOX 93276, CHICAGO IL 60673-3276 |
| 23526194 | | STRYKER FLEX FINANCIAL, 25652 NETWORK PLACE, CHICAGO IL 60673-1256 |
| 23526195 | | STRYKER INSTRUMENTS, P O BOX 70119, CHICAGO IL 60673-0119 |
| 23526196 | | STRYKER MEDICAL, P O BOX 93308, CHICAGO IL 60673-3308 |
| 23526197 | | STRYKER SALES CORP, 21343 NETWORK PLACE, CHICAGO IL 60673-1213 |
| 23526199 | + | SULIT DORIS FE, 3538 RIVERVIEW DR, MADERA CA 93637-1700 |
| 23526200 | + | SULIT FRYANT, 3538 RIVERVIEW DR, MADERA CA 93637-1700 |

| | | |
|---|---|---|
| 23526198 | + | SULIT JR GEMINIANO, 3538 RIVERVIEW DR, MADERA CA 93637-1700 |
| 23526201 | + | SULIT RUSSEL FLOYD A, 1426 SAN PIETRO DR, MADERA CA 93637-8866 |
| 23526202 | + | SULIT VANESSA, 3538 RIVERVIEW DR, MADERA CA 93637-1700 |
| 23526203 | | SUMMIT HEALTHCARE SERVICES INC, P O BOX 845749, BOSTON MA 02284-5749 |
| 23526205 | + | SUTTER HEALTH, 1600 CEBRIAN STREET, WEST SACRAMENTO CA 95691-3802 |
| 23526206 | + | SWENSON DEBBRA LYN, 4817 E WASHINGTON AVE, FRESNO CA 93727-3053 |
| 23526207 | | SWIFT STRATEGIC SOLUTIONS INC, P O BOX 270568, HOUSTON TX 77277-0568 |
| 23526208 | + | SYLVESTER NICOLE, 29279 AVE 16, MADERA CA 93636-2004 |
| 23526209 | | SYSCO FOOD SERVICES OF, CENTRAL CALIFORNIA, P O BOX 729, MODESTO CA 95353-0729 |
| 23525105 | | Saint Agnes Medical Center, Trinity Health, Attn CEO, 1303 E Herndon Ave, Fresno CA 93720-3309 |
| 23526107 | + | Saint Agnes Medical Center, Rick Wolf General Counsel, 1111 E Spruce Ave, Fresno CA 93720-3330 |
| 23526113 | + | Salinas Law Group, Richard S Salinas, 8405 N Fresno St Ste 150, Fresno CA 93720-1538 |
| 23526141 | + | Sheri Caballero, c o QUINLAN KERSHAW FANUCCHI LLP, 2125 Merced Street, Fresno CA 93721-1709 |
| 23526146 | + | Siemens Financial Services Inc, 170 Wood Ave South, Iselin NJ 08830-2741 |
| 23526148 | + | Siemens Financial Services Inc, 170 Wood Ave South, Iselin NJ 08830-2741 |
| 23526169 | | Soliant Health, P O Box 934411, Atlanta GA 31193-4411 |
| 23526180 | | Stability Healthcare Inc, P O Box 848276, Los Angeles CA 90084-8276 |
| 23526182 | + | State of California Dept of, Healthcare Services, 1501 Capitol Ave Suite 71 2048, Sacramento CA 95814-5005 |
| 23526185 | + | Stell Manfredi, 3054 Forest Lane, Madera CA 93637-5900 |
| 23526204 | + | SunRX, 3220 Tillman Dr Ste 100, Bensalem PA 19020-2028 |
| 23526210 | + | T F FLOOR COVERING, 1435 S GEARHART STREET, FRESNO CA 93702-4229 |
| 23526211 | + | T G MEDICAL INC, 186 SEVEN FARMS DRIVE, UNIT IF-245, DANIEL ISLAND SC 29492-8510 |
| 23526212 | + | TABAREZ SYLVIA PAULA, 308 CALIFORNIA AVE, MADERA CA 93637-3020 |
| 23526213 | + | TAGIMACRUZ KURT BENEDICT, 8440 N MILLBROOK AVE APT 170, FRESNO CA 93720-2160 |
| 23526215 | + | TALX Corporation, 11432 Lackland Road, St Louis MO 63146-3516 |
| 23526216 | + | TANG SOPHIE H, 3582 ALAMEDA AVE, CLOVIS CA 93619-8145 |
| 23526217 | + | TAYLOR CHRISTINE, 873 ORCHARD HILL DR, MADERA CA 93637-8887 |
| 23526218 | + | TECH KNOWLEDGE ASSOCIATES, 1 CENTERPOINTE DRIVE, 200, LA PALMA CA 90623-2529 |
| 23526219 | + | TECH MASTER PEST MANAGEMENT, P O BOX 787, MADERA CA 93639-0787 |
| 23526220 | + | TEHANEY SUSAN R, 2674 BELLAIRE AVE, CLOVIS CA 93611-5556 |
| 23526221 | + | TEJIRIAN NANCY, 4354 W ARTEMISA DR, FRESNO CA 93722-6462 |
| 23526222 | #+ | TELCION COMMUNICATIONS GROUP, 140 W MAIN STREET, TURLOCK CA 95380-4854 |
| 23526223 | + | TELCOR INC, P O BOX 82653, LINCOLN NE 68501-2653 |
| 23526224 | | TELEFLEX LLC, P O BOX 936729, ATLANTA GA 31193-6729 |
| 23526226 | | TERUMO MEDICAL CORPORATION, P O BOX 208343, DALLAS TX 75320-8343 |
| 23526227 | + | THE EQUITY GROUP, 420 NORTH COURT STREET, VISALIA CA 93291-4995 |
| 23526228 | + | THERAEX STAFFING SERVICES, P O BOX 8195, WALNUT CREEK CA 94596-8195 |
| 23526229 | ++ | THERMO FISHER SCIENTIFIC ASHEVILLE LLC, 28 SCHENCK PKWY SUITE 400, ASHEVILLE NC 28803-5088 address filed with court:, THERMO FISHER SCIENTIFIC, P O BOX 842339, DALLAS TX 75284-2339 |
| 23526230 | + | THISTLE RICHARD M D, 9898 N MILLBROOK, FRESNO CA 93720-1313 |
| 23526231 | + | THOMPSON MELISSA S, 36921 BERKSHIRE DR, MADERA CA 93636-8526 |
| 23526232 | + | TIBURCIO JENNIFER MONDALA, 5536 N CITRUS LN, FRESNO CA 93711-5924 |
| 23526233 | + | TILLEY XOCHITL, 213 MONO LAKE AVE, MERCED CA 95341-8233 |
| 23526234 | + | TORIBIO NESTOR JOSE, 26193 HALEY WAY, MADERA CA 93638-0613 |
| 23526235 | + | TORRES JOSEPH RICE, 12270 AVENUE 22 1 2, CHOWCHILLA CA 93610-8801 |
| 23526236 | + | TORRES OSCAR, 1101 CALIMYRNA AVE, MADERA CA 93638-2223 |
| 23526237 | + | TOTAL FILTRATION SERVICES INC, 13002 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |
| 23526238 | + | TOTAL SCOPE INC, 17 CREEK PARKWAY, UPPER CHICHESTER PA 19061-3148 |
| 23526240 | + | TOVAR ISIDRA, 1525 E CLEVELAND AVE APT 52, MADERA CA 93638-2243 |
| 23526241 | + | TRAN ANTHONY, 4658 W CORNELL AVE, FRESNO CA 93722-8013 |
| 23526242 | | TRANSAMERICA LIFE INSURANCE CO, P O BOX 653005, DALLAS TX 75265-3005 |
| 23526243 | | TRAVEL NURSE ACROSS AMERICA LLC, P O BOX 660919, DEPT 730068, DALLAS TX 75266-0919 |
| 23526244 | + | TREJO CRISTIAN, 504 ST MICHELLE DR, MADERA CA 93637-4865 |
| 23526245 | | TRI-ANIM HEALTH SERVICES INC, 25197 NETWORK PLACE, CHICAGO IL 60673-1251 |
| 23526246 | | TRIAGE LLC, P O BOX 773328, CHICAGO IL 60677-3328 |
| 23526248 | #+ | TRUCODE, P O BOX 5847, ALPHARETTA GA 30023-5847 |
| 23526249 | + | TRUJILLO ALYSSA B, 1034 HARBOR CT, MADERA CA 93637-2777 |
| 23526250 | | TRUSTAFF TRAVEL NURSES LLC, P O BOX 63-8231, CINCINNATI OH 45263-8231 |
| 23526251 | + | TRUSTED HEALTH INC, P O BOX 7775, PMB-62915, SAN FRANCISCO CA 94120-7775 |
| 23526252 | | TRUSTEES OF THE CA STATE UNIVERSTIY OF, LONG BEACH STATE, 1250 BELLFLOWER BLVD BH-346, LONG BEACH CA 90840-0123 |
| 23526253 | + | TUCKER JEFFERY M, 6050 N MARKS AVE APT 130, FRESNO CA 93711-1640 |
| 23526255 | + | TWC LOGISTICS LLC, 3111 S VALLEY VIEW BLVD, V105, LAS VEGAS NV 89102-8392 |

| | | |
|---|---|---|
| 23526256 | + | TYPENEX MEDICAL LLC, 303 EAST WACKER DRIVE, STE 1030, CHICAGO IL 60601-5216 |
| 23526214 | + | TaleMed LLC, P O Box 3872, Omaha NE 68103-0872 |
| 23526252 | | Tempue LLC, Emerald Health Services, P O Box 845335, Los Angeles CA 90084-5335 |
| 23526239 | | TotalMed Staffing Inc, 221 West College Ave FL 2, Appleton WI 54911-5826 |
| 23526247 | + | Trinity Health Corporation, 20555 Victor Parkway, Livonia MI 48152-7031 |
| 23526254 | + | Turke Strauss LLP, Samuel J Strauss, 613 Williamson St Ste 201, Madison WI 53703-3515 |
| 23526257 | | U S BANK EQUIPMENT FINANCE, P O BOX 790448, ST LOUIS MO 63179-0448 |
| 23526258 | + | U S SURGITECH INC, 551 KIMBERLY DRIVE, CAROL STREAM IL 60188-1835 |
| 23526259 | + | UAL, 3102 PAYSPHERE CIRCLE, CHICAGO IL 60674-0001 |
| 23526260 | | UC REGENTS UC DAVIS HEALTH SYSTEM, P O BOX 743481, LOS ANGELES CA 90074-3481 |
| 23526261 | + | UGWU-OJU CHARLES M D, 840 EAST ALMOND AVENUE, MADERA CA 93637-5603 |
| 23526263 | + | ULTRA CLEAN SYSTEMS INC, P O BOX 152, OLDSMAR FL 34677-0152 |
| 23526264 | + | UMAMBONG MARIA FE, 3394 STATE ST, MADERA CA 93637-2502 |
| 23526267 | | UNITED STATES PHARMACOPEIAL CONVENTION, P O BOX 21845, NEW YORK NY 10087-1845 |
| 23526268 | + | UNIVERSITY OF THE PACIFIC, 3601 PACIFIC AVENUE, STOCKTON CA 95211-0197 |
| 23526269 | | UPS, P O BOX 650116, DALLAS TX 75265-0116 |
| 23526270 | + | URBANO KATHY, 1326 AUSTIN AVENUE, MADERA CA 93638-2134 |
| 23526271 | + | URENA ESTHER MARIE, 30950 AVENUE 20 1 2, MADERA CA 93638-7801 |
| 23526273 | + | VALDIVIA RHONDA KAYE, 304 N SCHNOOR AVE, MADERA CA 93637-4352 |
| 23526274 | + | VALERIO MONICA, 322 KENT DR, MADERA CA 93637-5954 |
| 23526275 | + | VALLEY CHILDRENS HOSPITAL, 9300 VALLEY CHILDRENS PLACE, MADERA CA 93636-8762 |
| 23526277 | + | VANG KENG, 5520 E GROVE AVE, FRESNO CA 93727-8728 |
| 23526278 | + | VANG LAICHEEONG, 3486 W KEARNEY BLVD, FRESNO CA 93706-2118 |
| 23526280 | | VAR TECHNOLOGY FINANCE, P O BOX 5066, HARTFORD CT 06102-5066 |
| 23526279 | + | VAR TECHNOLOGY FINANCE, 2330 INTERSTATE 30, MESQUITE TX 75150-2720 |
| 23526281 | + | VARGAS DE GARCIA BERTHA, 17437 MELBA DR, MADERA CA 93638-9606 |
| 23526282 | + | VARGAS LORENA, 14591 W SUNSET AVE, KERMAN CA 93630-1451 |
| 23526283 | + | VARGAS MARIBEL, 32341 AVENUE 11 1 4, MADERA CA 93636-8472 |
| 23526284 | + | VARGAS-CARRENO ARACELI, 406 STINSON AVE, MADERA CA 93638-3927 |
| 23526285 | + | VASQUEZ ANDREA, 17049 RODEO DR, MADERA CA 93638-0514 |
| 23526286 | + | VASQUEZ JOSE CRUZ, 17260 CAMDEN DR, MADERA CA 93638-2808 |
| 23526287 | + | VASQUEZ-BARRIGA RAMONA, 703 MERLOT AVE, MADERA CA 93637-5395 |
| 23526288 | + | VAUGHN ERICKA M, 17232 DALEY RD, MADERA CA 93638-0579 |
| 23526289 | + | VAZQUEZ EVA, 125 E LOOP, MADERA CA 93637-4994 |
| 23526290 | #+ | VEEMED INC, 2267 LAVA RIDGE COURT, SUITE 200, ROSEVILLE CA 95661-4276 |
| 23526291 | + | VELARDE AARON, 920 SIERRA ST, MADERA CA 93638-2452 |
| 23526292 | + | VELARDE AMANDA, 116 WEST CLARK ST, MADERA CA 93638-0861 |
| 23526294 | + | VELASCO JEANETTE, 22543 MAPLE ST, CHOWCHILLA CA 93610-8520 |
| 23526295 | + | VELASCO MARY ANN, PO BOX 267, MADERA CA 93639-0267 |
| 23526293 | + | VELASCO MORA ALEX, 232 W CLEVELAND AVE APT B, MADERA CA 93638-2610 |
| 23526296 | + | VELASCO VERONICA, 637 CHESTNUT AVE, MADERA CA 93637-5665 |
| 23526297 | + | VELASQUEZ SANDRA, 2652 KIMBERLY DR, MADERA CA 93637-8650 |
| 23526298 | + | VELAZQUEZ ANA M, 1205 SANARITA CT, MADERA CA 93638-1721 |
| 23526299 | + | VELAZQUEZ BEATRIZ, 3545 W TERRACE AVE, FRESNO CA 93722-6717 |
| 23526300 | + | VELEZ FREEDA, 1335 ROMA STREET, MADERA CA 93637-8981 |
| 23526301 | + | VELEZ FREEDA MARSHA, 1335 ROMA ST, MADERA CA 93637-8981 |
| 23526302 | + | VENDORMATE VISION, 3445 PEACHTREE ROAD NE 300, ATLANTA GA 30326-1234 |
| 23526303 | + | VENEGAS JEANETTE, 16718 HILL DR, MADERA CA 93638-0567 |
| 23526305 | + | VERLEY KAYLA, 317 WILLIS AVE, MADERA CA 93637-4375 |
| 23526306 | + | VERZO ELVIS MARC, 1335 ROMA ST, MADERA CA 93637-8981 |
| 23526307 | + | VERZO JOHN LEVIN, 1335 ROMA ST, MADERA CA 93637-8981 |
| 23526308 | + | VIDRIO STEPHEN R, 1494 N COLLEGE AVE, FRESNO CA 93728-1908 |
| 23526309 | + | VIELMA MARTINEZ ALMADELIA, 1471 N PEACH AVE 104, FRESNO CA 93727-2072 |
| 23526311 | + | VILLA GARDENING SERVICE INC, P O BOX 1147, MADERA CA 93639-1147 |
| 23526312 | + | VILLAFAN DAISY, 25186 AVENUE 21, MADERA CA 93638-9638 |
| 23526313 | + | VILLAGOMEZ ELVIRA, 519 N D ST, MADERA CA 93638-3115 |
| 23526314 | + | VILLANUEVA RUBI, 455 N THESTA ST APT 202, FRESNO CA 93701-2258 |
| 23526315 | + | VILLASENOR EMILY, 1965 IVORY CT, MADERA CA 93638-1969 |
| 23526316 | + | VILLEGAS ANATALIA, 3040 PLUMAS ST, MADERA CA 93637-8824 |
| 23526317 | + | VILLEGAS RACHEL, 1488 MANDARIN ST, MADERA CA 93638-9333 |
| 23526318 | | VINANI INC, 4213 FAMOSO STREET, MCKINNEY TX 75070-1283 |
| 23526319 | + | VITAL CARLA, 1602 JENNINGS STREET, MADERA CA 93637-4331 |
| 23526321 | + | VITALITY MEDICAL, 7910 SOUTH 3500 EAST, SUITE C, SALT LAKE CITY UT 84121-6196 |

| | | |
|---|---|---|
| 23526322 | + | VITUITY EM OPERATIONS -1523, 2100 POWELL STREET, SUITE 400, EMERYVILLE CA 94608-1872 |
| 23526323 | | VOCERA COMMUNICATIONS INC, P O BOX 809087, CHICAGO IL 60680-9087 |
| 23526324 | + | VU POATCHUA, 5591 N LUCY RUIZ AVE, FRESNO CA 93723-9390 |
| 23526325 | + | VUE TSENG, 6148 N FAIR AVE, FRESNO CA 93723-4028 |
| 23526276 | + | Valley Medical Staffing, Gateway Acceptance, 1100 Moraga Way Ste 108, Moraga CA 94556-1153 |
| 23526327 | | WANGER JONES HELSLEY PC, P O BOX 28340, FRESNO CA 93729-8340 |
| 23526329 | + | WARD LEGAL INC, 5132 N PALM AVE, STE 108, FRESNO CA 93704-2236 |
| 23526330 | + | WARDEN LYDIA, 288 N MINNEWAWA AVE, FRESNO CA 93727-3359 |
| 23526331 | + | WASSENBERG DONALD, 2108 PRINCEVILLE CT, MERCED CA 95340-0743 |
| 23526332 | + | WATER CONNECTION INC, P O BOX 567, MADERA CA 93639-0567 |
| 23526333 | | WAYSTAR INC, 1311 SOLUTIONS CENTER, CHICAGO IL 60677-1311 |
| 23526334 | + | WELCH GLORIA G, 351 MONO LAKE AVE, MERCED CA 95341-8234 |
| 23526335 | | WELLS FARGO BUSINESS CREDIT, P O BOX 713424, PHILADELPHIA PA 19171-3424 |
| 23526337 | + | WESTWAYS STAFFING SERVICES INC, P O BOX 970, SAN JOSE CA 95108-0970 |
| 23526338 | | WEX BANK, P O BOX 4337, CAROL STREAM IL 60197-4337 |
| 23526339 | + | WHEELER CAITLIN N, 35203 ROUGH RIDER WAY, RAYMOND CA 93653-7901 |
| 23526340 | + | WHIPPLE NICOLE, 113 SASSAFRAS DR, MADERA CA 93637-5025 |
| 23526341 | + | WHITE CANEPA LLP, Karen J Ray, 7690 N Palm Av Ste 105, Fresno CA 93711-5772 |
| 23526343 | + | WILCOX SADIE L, 12045 PHEASANT RUN BLVD, CHOWCHILLA CA 93610-2042 |
| 23526344 | + | WISE CATHERINE MARY, 5361 N CALLISCH AVE, FRESNO CA 93710-7046 |
| 23526345 | | WOLTERS KLUWER HEALTH UP TO DATE INC, P O BOX 412094, BOSTON MA 02241-2094 |
| 23526326 | + | Wally Nishimoto, 983 Trabon Way, Madera CA 93637-2699 |
| 23526328 | + | Ward Legal Inc, Robert Ward, Laura Ward, 7030 N Fruit Ave 110, Fresno CA 93711-0782 |
| 23526342 | + | Whiteford Law, Kevin Whiteford, 900 Howe Ste 250, Sacramento CA 95825-3939 |
| 23526346 | + | Wynden Stark LLC dba GQR Global Market, Dept LA 24861, Pasadena CA 91185-0001 |
| 23526347 | + | XIONG SARAH, 2573 E MUNCIE AVE, FRESNO CA 93720-4913 |
| 23526348 | + | YANEZ SULMAN, 26764 FRISCO WAY, MADERA CA 93638-0395 |
| 23526349 | + | YANG SHENG, 5247 E KAVILAND AVE, FRESNO CA 93725-4017 |
| 23526350 | + | YAYA REGINALD MANANSALA, 6040 WEST NORWICH AVE, FRESNO CA 93723-8192 |
| 23526351 | + | YBARRA LYDIA NICOLE, 18871 MIDLAND WAY, MADERA CA 93638-0327 |
| 23526353 | | YOUNGS, 55 CHERRY LANE, SOUDERTON PA 18964-1550 |
| 23526352 | | YOUNGS INC, P O BOX 145, DUNDEE MI 48131-0145 |
| 23526354 | + | ZAKS ENTERPRISES LLC, 1906 HOWARD ROAD, MADERA CA 93637-5123 |
| 23526355 | + | ZAMORA OSCAR J, 732 LOWE CT, FIREBAUGH CA 93622-2733 |
| 23526356 | + | ZAPATA VELASQUEZ JAZMINE, 9505 S ACADEMY AVE, SELMA CA 93662-9720 |
| 23526357 | + | ZAVALA CELESTE, 1774 TRUMAN DR, MADERA CA 93638-1783 |
| 23526358 | + | ZEPEDA JESSICA, 2654 GLADE AVE, MADERA CA 93637-8649 |
| 23526359 | + | ZEPEDA PEARL, 13364 FERN ST, MADERA CA 93638-5808 |
| 23526361 | + | ZHU LEE LEE, 3329 POE AVE, CLOVIS CA 93619-5018 |
| 23526363 | | ZOLL MEDICAL CORPORATION GPO, P O BOX 27028, NEW YORK NY 10087-7028 |
| 23525462 | | eCLINICALWORKS, P O BOX 847950, BOSTON MA 02284-7950 |

TOTAL: 1208

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern
Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| aty | Email/Text: RIBTecf@wjhattorneys.com | Mar 15 2023 00:53:00 | Riley C. Walter, 265 E. River Park Circle Suite 310, Fresno, CA 93720 |
| smg | EDI: EDD.COM | Mar 15 2023 04:38:00 | Employment Development Department, Bankruptcy Group, MIC 92E, PO Box 826880, Sacramento, CA 94280-0001 |
| smg | EDI: CALTAX.COM | Mar 15 2023 04:38:00 | Franchise Tax Board, PO Box 2952, Sacramento, CA 95812-2952 |
| smg | EDI: IRS.COM | Mar 15 2023 04:38:00 | IRS, PO Box 7346, Philadelphia, PA 19101-7346 |
| 23525150 | Email/Text: AccountsReceivable@api-pt.com | Mar 15 2023 00:54:00 | AMERICAN PROFICIENCY INSTITUTE, PO BOX 30516, DEPARTMENT 9526, LANSING MI 48909-8016 |
| 23525158 | Email/Text: legal@angiodynamics.com | Mar 15 2023 00:53:00 | ANGIODYNAMICS INC, P O BOX 1549, ALBANY NY 12201-1549 |

District/off: 0972-1      User: admin      Page 21 of 23

Date Rcvd: Mar 14, 2023      Form ID: 309F1      Total Noticed: 1256

| Recipient | Method | Date/Time | Address |
|---|---|---|---|
| 23525187 | EDI: ATTWIREBK.COM | Mar 15 2023 04:38:00 | AT T, P O BOX 5025, CAROL STREAM IL 60197-5025 |
| 23525209 | EDI: BANKAMER.COM | Mar 15 2023 04:38:00 | BANK OF AMERICA, P O BOX 15796, WILMINGTON DE 19886-5796 |
| 23525216 | + Email/Text: creditdept@baxter.com | Mar 15 2023 00:54:00 | BAXTER HEALTHCARE CORP, P O BOX 100714, PASADENA CA 91189-0003 |
| 23525245 | Email/Text: accounts.receivable@diag.bracco.com | Mar 15 2023 00:53:00 | BRACCO DIAGNOSTICS INC, P O BOX 978952, DALLAS TX 75397-8952 |
| 23525250 | Email/Text: bankruptcy@brinksinc.com | Mar 15 2023 00:54:00 | BRINKS INCORPORATED, PO BOX 101031, ATLANTA GA 30392-1031 |
| 23525273 | EDI: CALTAXFEE | Mar 15 2023 04:38:00 | CALIFORNIA DEPARTMENT OF TAX AND FEE AD, P O BOX 942879, SACRAMENTO CA 94279-3535 |
| 23525289 | EDI: CAPITALONE.COM | Mar 15 2023 04:38:00 | CAPITAL ONE, P O BOX 60506, CITY OF INDUSTRY CA 91716-0506 |
| 23525333 | Email/Text: BKNotices@medamerica.com | Mar 15 2023 00:54:00 | CEP AMERICA-CALIFORNIA, 1601 CUMMINS DR, STE D, MODESTO CA 95358-6411 |
| 23525379 | EDI: COMCASTCBLCENT | Mar 15 2023 04:38:00 | COMCAST, P O BOX 60533, CITY OF INDUSTRY CA 91716-0533 |
| 23526143 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Mar 15 2023 00:53:00 | SHI INTERNATIONAL CORP, P O BOX 41602, PHILADELPHIA PA 19101-1602 |
| 23525164 | Email/Text: litigation.recoverybkmailbox@dllgroup.com | Mar 15 2023 00:53:00 | APPLE INC, P O BOX 41602, PHILADELPHIA PA 19101-1602 |
| 23525445 | EDI: DIRECTV.COM | Mar 15 2023 04:38:00 | DIRECTV, P O BOX 105249, ATLANTA GA 30348-5249 |
| 23525416 | + Email/Text: USPSbankruptcy@dwt.com | Mar 15 2023 00:53:00 | Davis Wright Tremaine LLP, Attn Kennard Noyes, 920 Fifth Ave 3300, Seattle WA 98104-1610 |
| 23525434 | + Email/Text: bankruptcynotices@devry.edu | Mar 15 2023 00:54:00 | DeVRY UNIVERSITY INC, 1200 EAST DIEHL ROAD, NAPERVILLE IL 60563-9347 |
| 23525463 | Email/Text: bankruptcynotices@ecolab.com | Mar 15 2023 00:54:00 | ECOLAB, P O BOX 100512, PASADENA CA 91189-0512 |
| 23525471 | EDI: EDD.COM | Mar 15 2023 04:38:00 | Employment Development Department, Bankruptcy Special Procedures Group, P O Box 826880 MIC 92E, Sacramento CA 94280-0001 |
| 23525513 | EDI: CALTAX.COM | Mar 15 2023 04:38:00 | Franchise Tax Board, Bankruptcy Unit, PO Box 2952, Sacramento CA 95812-2952 |
| 23525558 | + Email/Text: gdspar@cdph.ca.gov | Mar 15 2023 00:54:00 | GENETIC DISEASE SCREENING PROGRAM, P O BOX 2516, EL CERRITO CA 94530-5516 |
| 23525563 | Email/Text: PMELLING@GIFTCRAFT.COM | Mar 15 2023 00:54:00 | GIFTCRAFT INC, P O BOX 1270, GRAND ISLAND NY 14072-8270 |
| 23525592 | Email/Text: ben.meyer@gcu.edu | Mar 15 2023 00:53:00 | GRAND CANYON UNIVERSITY, 3300 WEST CAMELBACK ROAD, PHOENIX AZ 85017 |
| 23525670 | + Email/Text: ar@impmedical.com | Mar 15 2023 00:54:00 | INNOVATIVE MEDICAL PRODUCTS INC, 87 SPRING LANE, PLAINVILLE CT 06062-1167 |
| 23525678 | Email/Text: bankruptcy2@ironmountain.com | Mar 15 2023 00:54:00 | IRON MOUNTAIN, P O BOX 601002, PASADENA CA 91189-1002 |
| 23525430 | Email/Text: hcsuspi_bankruptcynotices@its.jnj.com | Mar 15 2023 00:53:00 | DEPUY SYNTHES SALES INC, 5972 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693 |
| 23525694 | Email/Text: hcsuspi_bankruptcynotices@its.jnj.com | Mar 15 2023 00:53:00 | JOHNSON JOHNSON HEALTH CARE, PO |

**Filed 03/16/23**      **Case 23-10457**      **Doc 103**

| | | |
|---|---|---|
| District/off: 0972-1 | User: admin | Page 22 of 23 |
| Date Rcvd: Mar 14, 2023 | Form ID: 309F1 | Total Noticed: 1256 |

| | | | |
|---|---|---|---|
| | | | BOX 406663, ATLANTA GA 30384-6663 |
| 23525778 | | EDI: RMSC.COM | |
| | | Mar 15 2023 04:38:00 | LOWES, P O BOX 530954, ATLANTA GA 30353-0954 |
| 23525755 | + | Email/Text: bankruptcymail@leafnow.com | |
| | | Mar 15 2023 00:54:00 | Leaf Capital Funding, 2005 Market Street 14th Floor, Philadelphia PA 19103-7009 |
| 23525818 | + | Email/Text: customerservice@mcnhealthcare.com | |
| | | Mar 15 2023 00:54:00 | MEDICAL CONSULTANTS NETWORK INC, 1777 S HARRISON ST, 405, Denver CO 80210-3929 |
| 23525939 | | Email/Text: creditdept@orthoclinicaldiagnostics.com | |
| | | Mar 15 2023 00:54:00 | ORTHO-CLINICAL DIAGNOSTICS INC, P O BOX 3655, CAROL STREAM IL 60132-3655 |
| 23525945 | | Email/Text: PGEBankruptcy@pge.com | |
| | | Mar 15 2023 00:54:00 | PACIFIC GAS ELECTRIC, P O BOX 997300, SACRAMENTO CA 95899-7300 |
| 23525994 | | Email/Text: info@precisionpipette.com | |
| | | Mar 15 2023 00:54:00 | PRECISION PIPETTE INC, 2400 LARK PARK DR S E, SUITE 105, SMYRNA GA 30080-8979 |
| 23526052 | | Email/Text: accountsreceivable@rft.com | |
| | | Mar 15 2023 00:54:00 | RF TECHNOLOGIES INC, P O BOX 8444, CAROL STREAM IL 60197-8444 |
| 23526163 | | Email/Text: CreditLimit.US@smith-nephew.com | |
| | | Mar 15 2023 00:53:00 | SMITH NEPHEW INC, P O BOX 842935, DALLAS TX 75284-2935 |
| 23526187 | | Email/Text: BankruptcyNotice@Stericycle.com | |
| | | Mar 15 2023 00:53:00 | STERICYCLE INC, P O BOX 6578, CAROL STREAM IL 60197-6578 |
| 23526138 | + | Email/Text: LAROBankruptcy@SEC.gov | |
| | | Mar 15 2023 00:54:00 | Securities Exchange Commission, Attn Bankruptcy Counsel, 444 South Flower Street Ste 900, Los Angeles CA 90071-2934 |
| 23526262 | | Email/Text: accounts.receivable@uline.com | |
| | | Mar 15 2023 00:54:00 | ULINE, P O BOX 88741, CHICAGO IL 60680-1741 |
| 23526265 | | Email/PDF: sluna@ur.com | |
| | | Mar 15 2023 08:15:19 | UNITED RENTALS INC, FILE 51122, LOS ANGELES CA 90074-1122 |
| 23526272 | + | Email/Text: bankruptcyecf.shared@usfoods.com | |
| | | Mar 15 2023 00:54:00 | US Foods Inc, 9399 W Higgins Rd, Rosemont IL 60018-6900 |
| 23526266 | + | Email/Text: Usacae-bankruptcy@usdoj.gov | |
| | | Mar 15 2023 00:53:00 | United States Attorney, IRS Division, 2500 Tulare Street Suite 4401, Fresno CA 93721-1331 |
| 23526304 | | Email/Text: CreditMgr@Verathon.com | |
| | | Mar 15 2023 00:54:00 | VERATHON INC, P O BOX 935117, ATLANTA GA 31193-5117 |
| 23526336 | + | EDI: WFFC.COM | |
| | | Mar 15 2023 04:38:00 | Wells Fargo Equipment Finance Inc, 733 Marquette Ave Ste 700, Minneapolis MN 55402-2356 |
| 23526360 | | Email/Text: accounting@zeptometrix.com | |
| | | Mar 15 2023 00:53:00 | ZEPTOMETRIX CORPORATION, 878 MAIN STREET, BUFFALO NY 14202 |
| 23526362 | + | Email/Text: bankruptcies@zimmerbiomet.com | |
| | | Mar 15 2023 00:54:00 | ZIMMER INC, 14235 COLLECTIONS CENTER DRIVE, CHICAGO IL 60693-0001 |

TOTAL: 48

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| ust | *+ | Tracy Hope Davis, Attn: Jorge A. Gaitan, 501 I St #7-500, Sacramento, CA 95814-7304 |
| 23525675 | * | Internal Revenue Service, Centralized Insolvency Operation, PO Box 7346, Philadelphia PA 19101-7346 |
| 23526166 | * | SNAPMEDTECH INC, P O BOX 200352, DALLAS TX 75320-0352 |
| 23525113 | ##+ | ACUDERM INC, 5370 NW 35 TERRACE Ste 106, FT LAUDERDALE FL 33309-6335 |
| 23525117 | ##+ | AFFILIATED PHYSICIAN PRACTICE INC, 505 EAST ALMOND AVENUE, SUITE 109, MADERA CA 93637-5745 |
| 23525290 | ##+ | CAPTURE RX, 219 EAST HOUSTON STREET 100, SAN ANTONIO TX 78205-1822 |
| 23525433 | ##+ | DESANTIS STEPHEN M D, 505 E ALMOND AVE, 109, MADERA CA 93637-5745 |

| 23525780 | ##+ | MADERA BLINDS SHUTTERS, 305 S D STREET, MADERA CA 93638-3736 |
| 23525805 | ##+ | MAYER JONATHAN M D, 505 E ALMOND AVE, 109, MADERA CA 93637-5745 |
| 23525901 | ##+ | NATIONAL UNIVERSITY, 11355 NORTH TORREY PINES ROAD, LA JOLLA CA 92037-1013 |
| 23525911 | ##+ | NG JENNIFER M D, 505 E ALMOND AVE, 109, MADERA CA 93637-5745 |
| 23526088 | ##+ | ROSHAN BAKHT M D, 505 E ALMOND AVE, 109, MADERA CA 93637-5745 |
| 23526320 | ##+ | VITALITY FOODSERVICE INC, DBA NESTLE, 400 N Tampa Street, Tampa FL 33602-4716 |
| 23526310 | ##+ | Vij Tech Solutions LLC, 5005 W Royal Lane 216, Irving TX 75063-1960 |

TOTAL: 0 Undeliverable, 3 Duplicate, 11 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 16, 2023　　　　　　Signature:　　　／s/Gustava Winters

**Information to identify the case:**

| | | |
|---|---|---|
| Debtor | **Madera Community Hospital** | EIN  23–7429117 |
| | Name | |

United States Bankruptcy Court   **Eastern District of California**

Case number:   **23–10457 – B – 11**

Date case filed for chapter  **11:   3/10/23**

10/20

## Official Form 309F1 (For Corporations or Partnerships)

### Notice of Chapter 11 Bankruptcy Case

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, equity security holders, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| | | |
|---|---|---|
| **1. Debtor's full name** | Madera Community Hospital | |
| **2. All other names used in the last 8 years** | | |
| **3. Address** | 1250 E. Almond Ave.<br>Madera, CA 93637 | |
| **4. Debtor's attorney**<br><br>Name and address | Riley C. Walter<br>265 E. River Park Circle Suite 310<br>Fresno, CA 93720 | Contact phone:  559–892–2002 |
| **5. Bankruptcy clerk's office**<br><br>You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | Robert E. Coyle United States Courthouse<br>2500 Tulare Street, Suite 2501<br>Fresno, CA 93721–1318 | Hours: M–F 9:00 AM – 4:00 PM<br>www.caeb.uscourts.gov<br>Contact phone (559) 499–5800<br><br>Date: 3/14/23 |
| **6. Meeting of creditors**<br><br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **April 17, 2023 at 02:00 PM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | **Location:**<br><br>**By Telephone: 866–687–1257**<br>**Passcode: 1196032#** |

For more information, see page 2 >

Debtor  **Madera Community Hospital**                              Case number:  **23–10457 – B – 11**

| 7. **Proof of claim deadline** | **Deadline for filing proof of claim:**                    Filing Deadline: 7/17/23 |
|---|---|
| | **For a governmental unit:**                         Filing Deadline: 9/6/23 |

A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov, www.caeb.uscourts.gov, or at one of the Eastern District of California divisional offices. You may also complete a paperless proof of claim online at www.caeb.uscourts.gov/ElectronicClaims.aspx.

Your claim will be allowed in the amount scheduled unless:

- your claim is designated as *disputed, contingent,* or *unliquidated;*
- you file a proof of claim in a different amount; or
- you receive another notice.

If your claim is not scheduled or if your claim is designated as *disputed, contingent,* or *unliquidated,* you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled.

You may review the schedules at the bankruptcy clerk's office or online at https://pacer.uscourts.gov.

Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important non–monetary rights, including the right to a jury trial.

| 8. **Exception to discharge deadline**  The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted form discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.  **Deadline for filing the complaint:  6/16/23** |
|---|---|
| 9. **Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. **Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. |
| 11. **Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge under 11 U.S.C. § 1141(d)(6)(A), you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. |
| 12. **Options to Receive Notices Served by the Clerk by Email Instead of by U.S. Mail** | Anyone can register for the Electronic Bankruptcy Noticing program at ebn.uscourts.gov or debtors can register for DeBN by filing form EDC 3–321 Debtor's Electronic Noticing Request (DeBN) with the Clerk of Court. Both options are FREE and allow the Clerk to quickly send you court–issued notices and orders by email. |