Attachments to Monthly Operating Report Ending 10/31/23

Madera Community Hospital

Chapter 11 DIP – Case No. 23-10457

Madera Community Hospital
Summary of CASH Receipts and Disbursements
October 1-31, 2023

| | BofA | USB | Work Comp LOC | Checks On Hand | Cash | Total |
|---|---|---|---|---|---|---|
| Cash in bank 9/30/23 | 4,240,335 | 141,586 | - | - | 200 | 4,382,121 |
| Receipts | 6,838,907 | | | | | 6,838,907 |
| Interest income | | | | | | - |
| Account Analysis Fees | (4,280) | | | | | (4,280) |
| Disbursements (cleared) | (442,343) | | | | | (442,343) |
| Total Funds Held by MCH 10/31/23 | 10,632,619 | 141,586 | - | - | 200 | 10,774,405 |

**MADERA COMMUNITY HOSPITAL**
**BALANCE SHEET**
**As of October 31, 2023**

| ASSETS | Oct '23 | Sept '23 | Material changes |
|---|---|---|---|
| GENERAL FUND: | | | |
| 1  Cash and Short-Term Investments | $ 10,758,981 | $  4,379,909 | collected $6.2m from Quality Assuance Fees |
| Gross Patient Accounts Receivable | 153,321 | 335,133 | |
| Less Reserves | (153,321) | (335,133) | |
| 2  Patient Accounts Receivable, net | - | - | 7 Remaining acccounts, all other patient accounts in collections, adjusted to $0 |
| 3  Other Receivables | 15,066,942 | 21,323,623 | collected $6.2m from Quality Assuance Fees |
| 4  Inventories | 1,130,273 | 1,130,273 | |
| 5  Prepaid Expenses and Deposits | 131,691 | 138,616 | amortization of prepaids |
| Total Current Assets | 27,087,887 | 26,972,421 | |
| 10  Land, Building And Equipment At Cost | 103,236,571 | 103,236,571 | |
| 11  Accumulated Depreciation | (71,888,380) | (71,888,380) | |
| 12      Net Land, Building and Equipment | 31,348,191 | 31,348,191 | stopped depreciation 6/30/23, restart when operations resume |
| 14  Other Investments | 213,101 | 213,101 | |
| 15  Long Term Receivables | 471,621 | 473,019 | |
| TOTAL ASSETS | $ 59,120,800 | $ 59,006,732 | |

**LIABILITIES AND FUND BALANCES**

| | Oct '23 | Sept '23 | Material changes |
|---|---|---|---|
| Post-Petition Accounts Payable And Accruals | 847,143 | 1,013,414 | Professional fees paid per court order & lower professional fee accruals |
| Post Petiton Taxes Payable | 353 | 8,068 | Oct reflects overpayment of payroll taxes, will correct in Nov |
| Post Petiton Payroll & Benefits Payable | 34,634 | 53,461 | $17k wages payable due at end of Sept, no accrual needed for October |
| Post Petition Unemployment Payable | 1,475,205 | 971,672 | Recognized Q3 Unemployment Insurance payables |
| Total Post-Petition debt | 2,357,335 | 2,046,615 | |
| 16  Accounts Payable - Secured | 1,209,947 | 1,200,048 | Mechanics Lien accrued interest |
| Accounts Payable - General Unsecured | 7,535,879 | 7,535,879 | |
| 17  Other Liabilities | 3,816,314 | 3,816,314 | |
| 18  Accrued Payroll & Related Liabilities - Priority | 972,283 | 972,283 | |
| Accrued Payroll & Related Liabilities - General Unsecured | 7,820,041 | 7,640,118 | Add'l penalty and interest on Q1 Unemployment Insurance payable |
| 19  Due to Third Party Payors | 992,234 | 992,234 | |
| 20  Notes and Leases Payable (Short-Term) - Secured | 10,159,996 | 10,114,138 | interest accrual |
| Notes and Leases Payable (Short-Term) - General Unsecured | 1,090,557 | 1,090,557 | |
| TOTAL LIABILITIES | 35,954,586 | 35,408,186 | |
| 27  General Fund Balance at the Beginning of Year | 28,116,684 | 28,116,684 | |
| 28  Retained Earnings | - | - | |
| 29  Current Year-to-Date Net Income (Loss) | (4,950,470) | (4,518,138) | |
| GENERAL FUND BALANCE | 23,166,214 | 23,598,546 | |
| TOTAL LIABILITIES & FUND BALANCES | 59,120,800 | 59,006,732 | |

**Madera Community Hospital**
**Statement Of Operations**
**For the Period Ended October 31, 2023**

| Oct-23 | Sep-23 | | | Cumulative | Notes: |
|---|---|---|---|---|---|
| | | | *Deductions From Revenue* | | |
| 76,226 | 53,846 | 2 | Contractual Allowances | (94,845) | Remove contractuals as accounts collected/adjusted |
| - | - | 3 | Contractual Allowances - Cummulative Clean-up | 464,530 | Clean-up: Meditech to QB transition |
| 1,110 | 27,468 | 4 | Bad Debt Recoveries | 91,996 | Slowed in Oct due to reconciliation process with Kings Credit |
| 77,336 | 81,314 | 5 | **Total Revenue Deduction Adjustments** | 461,681 | |
| | | | | | |
| 500,000 | 500,000 | | *ARPA Funds from County of Madera* | 1,625,000 | Received 4 pmts from Co of Madera, $125k each |
| 3,494 | 6,539 | 6 | *Other Non-Operating Revenue* | 570,798 | |
| - | 1,861 | | *Sales of Excess Supplies* | 10,375 | |
| 580,830 | 589,714 | 7 | **Total Non-Operating Revenue** | 2,667,854 | |
| | | | | | |
| | | | *Operating Expenses* | | |
| 53,409 | 94,200 | 8 | Salaries & Wages | 726,625 | 3 payrolls in September, 2 payrolls in October |
| 408,564 | 5,659 | 9 | Employee Benefits | 1,555,423 | Q3 Self-funded Unemployment Insurance Expense |
| 50,540 | 52,689 | 10 | Utilities | 507,259 | |
| 15,345 | 14,425 | 11 | Insurance | 344,690 | |
| 337,559 | 73,427 | 12 | Other G&A | 1,196,253 | $253k in Q2 & Q3 Unemployment Insurance penalties |
| 6,926 | 10,978 | 13 | Depreciation & Amortization | 968,818 | |
| 84,627 | 55,390 | 14 | Interest | 581,967 | $29k in Q2 & Q3 Unemployment Insurance Interest on Bal Du |
| 2,719 | - | 15 | Taxes (Property & Use) | 2,719 | |
| 53,147 | 220,000 | 16 | Reorganization Items | 1,734,244 | Reversing Accrued Prof Fees reducing monthly expense |
| - | - | 17 | Other | - | |
| 1,012,836 | 526,768 | 18 | **Total Operating Expenses** | 7,617,998 | |
| $ (432,006) | $ 62,946 | 19 | **Net Income (Loss)** | $(4,950,144) | |

Notes:

*County of Madera began forwarding $125k weekly to assist MCH with operating expenses while suitor search is in process: Rec'd $625k Aug, $500k Sept, and $500k in Oct. MCH is reconciling accounts placed with Kings Credit. During this process, Kings halted collections. MCH expects Kings to resume collections in November. MCH is down to 6 employees and continues to look at staffing costs and other operating expenses. At the end of October, 7 third party patient receivables remain. These accounts have been referred to payer administration. Similar to September, Solar vendor has not billed MCH for three months, however, PGE's October electric true-up bill is comparable to the increased September billing, noting no solar contribution off-set. MCH has $20k excess utility accrual to cover solar billings through October. MCH received notice of Q2 and Q3 Unemployment Insurance liabilites, including related penalties and interest. These amounts are reflected in the current period. Overall expenses appear reasonable.*

**Madera Community Hospital**
**Disbursements Cleared/Voided**
**Month of:**     Oct-23

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | 9207 | 9/27/23 | SCORPION HEALTHCARE,LLC | CLEARED | 10/3/23 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| AP | 9208 | 9/27/23 | COMCAST | CLEARED | 10/2/23 | 673.28 | WIFI | IT Services | OTHER G&A |
| AP | 9209 | 9/27/23 | State Fund | CLEARED | 10/4/23 | 1,039.70 | WORKERS COMP INS | WORKERS COMP INS | EMPLOYEE BENEFITS |
| AP | 9210 | 10/2/23 | SERRANO,RICHARD | CLEARED | 10/6/23 | 180.00 | IT | IT Services | OTHER G&A |
| AP | 9211 | 10/2/23 | SIGNATURE LIFE-SAFETY SERVICES,INC | CLEARED | 10/5/23 | 576.00 | Equipment Set up Monitoring | Garbage | OTHER G&A |
| AP | 9212 | 10/2/23 | BUSHEY, MELISSA | CLEARED | 10/10/23 | 168.14 | Supplies for Med Records | supplies | OTHER G&A |
| AP | 9213 | 10/2/23 | DIAMOND COMMUNICATIONS INC | CLEARED | 10/5/23 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9214 | 10/2/23 | CHI, INC | CLEARED | 10/11/23 | 14,425.00 | Commercial package | Insurance Component | INSURANCE |
| AP | 9215 | 10/2/23 | NOVARAD | CLEARED | 10/10/23 | 3,771.25 | Monthy PACS DATA fees - Radiology | Med Records IT | OTHER G&A |
| AP | WIRES | 10/3/23 | VALIC RETIREMENT -EE | CLEARED | 10/3/23 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 10/3/23 | VALIC RETIREMENT- ER | CLEARED | 10/3/23 | 260.09 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| New DIP PR | ACH | 10/3/23 | DIRECT DEPOSIT PAY DATE 10/06/2023 | CLEARED | 10/3/23 | 17,348.75 | net 'EE PAYROLL | payroll | SALARY & WAGES |
| New DIP PR | ACH | 10/4/23 | EDD | CLEARED | 10/4/23 | 1,562.62 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 10/4/23 | IRS | CLEARED | 10/4/23 | 5,899.23 | PR TAXES | payroll | SALARY & WAGES |
| AP | 9216 | 10/3/23 | ZAKS SECURITY ONE | CLEARED | 10/5/23 | 17,101.92 | SECURITY | security | OTHER G&A |
| AP | ACH | 10/6/23 | INTUIT QBOOKS | CLEARED | 10/6/23 | 85.00 | Accounting Pre & Post | IT Services | OTHER G&A |
| AP | ACH | 10/10/23 | 8X8 | CLEARED | 10/10/23 | 485.85 | phone system | Garbage | OTHER G&A |
| AP | WIRES | 10/12/23 | Perkins Coie LLP | CLEARED | 10/12/23 | 19,999.53 | legal fees | bankruptcy counsel | Reorganizational costs |
| AP | WIRES | 10/12/23 | SILLS CUMMIS AND GROSS PC | CLEARED | 10/12/23 | 43,608.00 | legal fees | bankruptcy counsel | Reorganizational costs |
| AP | WIRES | 10/16/23 | FTI | CLEARED | 10/16/23 | 19,712.00 | legal fees | bankruptcy counsel | Reorganizational costs |
| AP | ACH | 10/16/23 | ANALYSIS CHARGES | CLEARED | 10/16/23 | 4,280.62 | Bank Fees | contingency | OTHER G&A |
| New DIP PR | ACH | 10/17/23 | DIRECT DEPOSIT PAY DATE 10/20/2023 | CLEARED | 10/17/23 | 16,807.57 | net 'EE PAYROLL | payroll | SALARY & WAGES |
| AP | WIRES | 10/17/23 | VALIC RETIREMENT -EE | CLEARED | 10/17/23 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 10/17/23 | VALIC RETIREMENT- ER | CLEARED | 10/17/23 | 255.19 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| New DIP PR | ACH | 10/18/23 | EDD | CLEARED | 10/18/23 | 3,117.60 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 10/18/23 | IRS | CLEARED | 10/18/23 | 11,686.63 | PR TAXES | payroll | SALARY & WAGES |
| AP | 9218 | 10/20/23 | PACIFIC GAS & ELECTRIC | CLEARED | 10/24/23 | 48,576.08 | UTILITIES | electric | UTILITIES |
| AP | 9220 | 10/20/23 | NATIONWIDE | CLEARED | 10/23/23 | 920.32 | AUTO INSURANCE (Annual) | Insurance Component | INSURANCE |
| AP | 9221 | 10/20/23 | MADERA COUNTY TAX COLLECTOR | CLEARED | 10/23/23 | 2,718.83 | PROPERTY TAXES | contingency | OTHER G&A |
| AP | 9222 | 10/20/23 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 10/26/23 | 92.34 | 8 X 8-IT (phone) | IT Services | OTHER G&A |
| AP | 9223 | 10/20/23 | COMCAST | CLEARED | 10/24/23 | 312.50 | WIFI | IT Services | OTHER G&A |
| AP | 9225 | 10/20/23 | DBA VAST NETWORK | CLEARED | 10/24/23 | 2,000.00 | INTERNET | Garbage | OTHER G&A |
| AP | 9226 | 10/20/23 | CITY OF MADERA | CLEARED | 10/26/23 | 860.90 | UTILITIES | Garbage | UTILITIES |
| AP | 9227 | 10/20/23 | NEW ENGLAND SHEET METAL | CLEARED | 10/23/23 | 1,265.00 | Monthly Steam Boiler Inspection | maintenance | OTHER G&A |
| AP | 9229 | 10/20/23 | DEPARTMENT OF HOUSING & COMMUNI | CLEARED | 10/24/23 | 72.00 | Commercial Modular | maintenance | OTHER G&A |
| AP | 9230 | 10/20/23 | SAN JOAQUIN VALLEY AIR POLLUTION | CLEARED | 10/24/23 | 1,480.00 | GENERATOR PERMIT | maintenance | OTHER G&A |
| AP | 9231 | 10/20/23 | EXPERIAN HEALTH, INC | CLEARED | 10/23/23 | 7,713.97 | CLAIM MANAGER | IT Services | OTHER G&A |
| AP | 9232 | 10/20/23 | ZAKS SECURITY ONE | CLEARED | 10/20/23 | 16,413.60 | SECURITY | security | OTHER G&A |
| AP | WIRES | 10/26/23 | CDW-G | CLEARED | 10/26/23 | 3,363.49 | Cyber Security | IT Services | OTHER G&A |
| AP | WIRES | 10/26/23 | SILLS CUMMIS AND GROSS PC | CLEARED | 10/26/23 | 49,549.24 | legal fees | bankruptcy counsel | Reorganizational costs |
| AP | WIRES | 10/26/23 | Perkins Coie LLP | CLEARED | 10/26/23 | 31,747.45 | legal fees | bankruptcy counsel | Reorganizational costs |
| AP | WIRES | 10/26/23 | FTI | CLEARED | 10/26/23 | 33,516.00 | legal fees | bankruptcy counsel | Reorganizational costs |
| New DIP PR | ACH | 10/27/23 | IRS | CLEARED | 10/27/23 | 491.75 | PR TAXES | payroll | SALARY & WAGES |

**Madera Community Hospital**
**Disbursements Cleared/Voided**
**Month of:**　　**Oct-23**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | ACH | 10/26/23 | INTUIT QBOOKS | CLEARED | 10/26/23 | 85.00 | Accounting Pre & Post | IT Services | OTHER G&A |
| AP | 9235 | 10/27/23 | PACIFIC GAS & ELECTRIC | CLEARED | 10/31/23 | 33,543.97 | UTILITIES | electric | UTILITIES |
| AP | 9238 | 10/27/23 | BLUE SHIELD OF CALIFORNIA | CLEARED | 10/30/23 | 6,474.52 | EMPLOYEE BENEFIT | Replacement Health Plan | EMPLOYEE BENEFITS |
| AP | WIRES | 10/31/23 | VALIC RETIREMENT -EE | CLEARED | 10/31/23 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 10/31/23 | VALIC RETIREMENT- ER | CLEARED | 10/31/23 | 256.98 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| New DIP PR | ACH | 10/31/2023 | DIRECT DEPOSIT PAY DATE 11/03/2023 | CLEARED | 10/31/23 | 16,884.10 | net 'EE PAYROLL | payroll | SALARY & WAGES |

　　　　　　→ 446,623.39　Total Disbursements

　　　　　　　4,280.62　bank fees
　　　　　　442,342.77　Total Disbursements (AP & Payroll)
　　　　　→　　　　　　Disbursements per Cash Receipts &
　　　　　　446,623.39　Disb

# Madera Community Hospital
## A/P Aging Detail
### As of October 31, 2023

| Vendor | Date | Num | Amount | Memo/Description | Auth to Pay |
|---|---|---|---|---|---|
| AT & T MOBILITY | 3/11/23 | | 892.64 | | Disputed - do not pay |
| CLEANCAPITAL HC4 BORROWER LLC | 5/1/23 | 604145 | 34,313.50 | April solar | Rejecting Contract - Admin Expense |
| CLEANCAPITAL HC4 BORROWER LLC | 6/1/23 | 604338 | 41,277.32 | May solar | Rejecting Contract - Admin Expense |
| CLEANCAPITAL HC4 BORROWER LLC | 6/30/23 | 604454 | 38,651.62 | June solar | Rejecting Contract - Admin Expense |
| CLEANCAPITAL HC4 BORROWER LLC | 8/1/23 | 604594 | 20,858.83 | July solar | Rejecting Contract - Admin Expense |
| COMCAST | 4/1/23 | | 3,252.74 | phones | disputed - do not pay |
| COMCAST | 5/1/23 | | 3,092.53 | phones | disputed - do not pay |
| COMCAST | 5/15/23 | | 3,834.95 | phones | disputed - do not pay |
| DIAMOND COMMUNICATIONS, INC. | 3/11/23 | | 68.30 | erroneous security contract | disputed - do not pay |
| GE HEALTHCARE | 3/11/23 | | 4,588.29 | CPN (L&D software for fetus strips) | Disputed - do not pay |
| IRON MOUNTAIN | 8/1/23 | HSJV533 | 381.05 | July storage - contract being reviewed | disputed - do not pay |
| MEDITECH | 3/11/23 | | 7,455.64 | support for Meditech modules | Disputed - do not pay |
| SHI | 3/11/23 | | 2,668.01 | Veeam software - back up server | Disputed - do not pay |
| **Past Due Totals** | | | **161,335.42** | | |
| **Current** | | | | | |
| EXPERIAN HEALTH, INC. | 8/31/23 | Aug | 7,151.54 | August Electronic Claims Submission | Auth by CEO |
| WANGER JONES HELSLEY | 8/15/23 | 48091 | 32,462.30 | 20% residual - to be paid in Nov | Auth by CEO |
| Ward Legal, Inc | 8/21/23 | 4606 | 7,880.00 | Pending Court Approval, to be paid in Nov 23 | Auth by CEO |
| McCormick Barstow | 8/21/23 | 2137410 | 1,254.00 | 20% residual - to be paid in Nov | Auth by CEO |
| McCormick Barstow | 8/21/23 | 2137412 | 660.00 | 20% residual - to be paid in Nov | Auth by CEO |
| EXPERIAN HEALTH, INC. | 10/2/23 | 9231 | -562.43 | over paid Sept invoice | Auth by CEO |
| Sills Cummis & Gross PC | 10/12/23 | Aug-23 | 10,894.50 | 20% residual - to be paid in Nov | Auth by CEO |
| FTI Consulting | 10/12/23 | Aug-23 | 4,928.00 | 20% residual - to be paid in Nov | Auth by CEO |
| Perkins Coie LLP | 10/12/23 | Aug-23 | 4,689.40 | 20% residual - to be paid in Nov | Auth by CEO |
| NOVARAD | 10/31/23 | 33433 | 3,771.25 | October PACS for Medical Records | Auth by CEO |
| EXPERIAN HEALTH, INC. | 10/31/23 | Oct | 7,151.54 | October Electronic Claims Submission | Auth by CEO |
| NEW ENGLAND SHEET METAL & MECH CO. | 9/5/23 | 24658 | 326.00 | Boiler system maintenance | Auth by CEO |
| PACIFIC GAS & ELECTRIC | 10/27/23 | 2740534011-1 | 13,426.54 | Gas & outbuilding electricity | Auth by CEO |
| ZAKS SECURITY ONE | 10/31/23 | 10312023-20 | 17,087.20 | Security 10-16-23 to 10-31-23 | Auth by CEO |
| J.W. Myers Inc. | 10/31/23 | 14190 | 1.08 | Oxygen tank rental invoice adjustment | Auth by CEO |
| State Fund | 10/30/23 | 1001879808 | 518.42 | Workers Compensation October | Auth by CEO |
| VILLA GARDENING SERVICE, INC. | 10/31/23 | 44742 | 2,000.00 | Gardening Service 10-16-23 to 10-31-23 | Auth by CEO |
| **Total for Current** | | | **$ 113,639.34** | | |
| **TOTAL** | | | **$ 274,974.76** | | |

**MADERA COMMUNITY HOSPITAL**
**FIXED ASSETS**

| Description | Account # | Balance 9/30/2023 | Add | Disp | Balance 10/31/2023 |
|---|---|---|---|---|---|
| Land | 01.1200.0000 | 84,936 | - | | 84,936 |
| Land Improvements | 01.1210.0000 | 1,533,783 | - | | 1,533,783 |
| Buildings | 01.1221.0000 | 12,173,591 | - | | 12,173,591 |
| Fixed Equipment | 01.1225.0000 | 2,085,191 | - | | 2,085,191 |
| Building Improvements | 01.1229.0000 | 38,278,005 | - | | 38,278,005 |
| Leasehold Land Improvement-Chow | 01.1230.0000 | 1,696 | - | | 1,696 |
| Leasehold Land Improvement-Mendota | 01.1231.0000 | 263,352 | - | | 263,352 |
| Major Moveable Equipment | 01.1241.0000 | 40,317,508 | - | | 40,317,508 |
| Minor Equipment | 01.1242.0000 | 71,456 | - | | 71,456 |
| Equipment Held Under Lease | 01.1242.0099 | 2,776,971 | - | | 2,776,971 |
| **Subtotal** | | **97,586,490** | **-** | **-** | **97,586,490** |
| | | | | | |
| CIP - CT Replacement | 01.1250.0109 | 2,818,362 | - | | 2,818,362 |
| CIP - Air Handler 1 Replacement | 01.1250.0116 | 1,863,246 | - | | 1,863,246 |
| CIP - Pharmacy Relocation | 01.1250.0117 | 901,624 | - | | 901,624 |
| CIP - Door Control System #2 | 01.1250.0125 | 66,848 | - | | 66,848 |
| **Subtotal** | | **5,650,080** | | **-** | **5,650,080** |
| **Grand Total** | | **103,236,571** | | **-** | **103,236,571** |

<span style="color:red">Net Book Value at 10/31/2023</span>    **30,969,473**

**MADERA COMMUNITY HOSPITAL**
**ACCUMULATED DEPRECIATION**

| Description | Account # | Balance 9/30/2023 | Depr Exp | Disposals | Balance 10/31/2023 |
|---|---|---|---|---|---|
| Land | N/A | - | | - | - |
| Land Improvements | 01.1260.0000 | 1,467,081 | 975 | - | 1,468,056 |
| Buildings | 01.1271.0000 | 8,449,011 | 17,776 | - | 8,466,788 |
| Fixed Equipment | 01.1275.0000 | 2,084,814 | 22 | - | 2,084,836 |
| Building Improvements | 01.1279.0000 | 21,490,150 | 117,301 | - | 21,607,451 |
| Leasehold Land Improvement-Chow | 01.1280.0000 | - | | - | - |
| Leasehold Land Improvement-Mendota | 01.1280.0000 | 82,229 | 2,195 | - | 84,423 |
| Major Moveable Equipment | 01.1291.0000 | 38,381,906 | | - | 38,381,906 |
| Minor Equipment | 01.1292.0000 | 122,547 | 51,091 | - | 173,639 |
| Equipment Held Under Lease | 01.1292.0000 | - | | - | - |
| **Subtotal** | | **72,077,739** | **189,359** | **-** | **72,267,098** |
| | | | | | |
| CIP - CT Replacement | N/A | - | | - | - |
| CIP - Air Handler 1 Replacement | N/A | - | | - | - |
| CIP - Pharmacy Relocation | N/A | - | | - | - |
| CIP - Door Control System #2 | N/A | - | | - | - |
| **Subtotal** | | **-** | | **-** | **-** |
| **Grand Total** | | **72,077,739** | | **-** | **72,267,098** |

<span style="color:red">No longer depreciating</span>

THIRD PARTY ATB 10/7/23
USER: BB7606

MADERA ᴠML Y HOSPITAL B/
Accounts Receivable Account Balances
Aging as of : 10/28/23

| NT | PT # | AT | ADM/SER | DIS | LPAY | STATUS | Age | BILLED | TOTAL | INS | INS BAL | TOTAL | Est Reimb | Notes | Appeal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | V0202863632 | O ER | 8/19/22 | 8/19/22 | 2/23/23 | FB | 435 | 648 | 648 | CCWF | 648 | 648 | - | Claim retransmitted in DSG 6/28/23 | y |
| | V0202878462 | O OBSE | 10/28/22 | 10/30/22 | | FB | 363 | 9,099 | 9,099 | CCWF | 9,099 | 9,099 | - | Claim resubmitted in DSG 6/28/23 | y |
| | V0202887202 | O ER | 12/10/22 | 12/11/22 | | FB | 321 | 11,022 | 11,022 | CCWF | 11,022 | 11,022 | - | Claim resubmitted in DSG 6/28/23 | y |
| | V0202887072 | O ER | 12/9/22 | 12/9/22 | | FB | 323 | 2,815 | 2,815 | MC BND | 2,815 | 2,815 | 283 | In Processing status since 2/15/23, 7/10/23 rebilled claim with correct patient first name Records sent 3/28/23; 6/2, will escalate as response due next week;7/10/23 escalated, to call back end of July | y |
| | V0202860482 | I MED | 8/4/22 | 8/14/22 | 12/7/22 | FB | 440 | 65,021 | 65,021 | MC BND | 65,021 | 65,021 | 5,385 | | y |
| | V0202855051 | I MED | 7/11/22 | 7/16/22 | 11/28/22 | FB | 469 | 23,393 | 23,393 | MC BND | 23,393 | 23,393 | 3,699 | Records sent 3/28/23, 7/10/23, escalated can call back end of July | y |
| | V0202883035 | I MED | 11/19/22 | 11/29/22 | 3/7/23 | FB | 333 | 41,323 | 41,323 | MC BND | 41,323 | 41,323 | 11,508 | Records sent 3/8/23,7/10/23 escalated can call back end of July | y |
| 7 accounts | | | | | | | | 153,321 | 153,321 | | 153,321 | 153,321 | 20,875 | | |

PROVIDER DISPUTE TO BRAND NEW DAY 8/9/23; Follow up email 9/12/23 and will send to CMS if no response. 10/10, LVM for Brand New Day contact. Cannot file complaint to CMS, they only handle EMAILED M_HISPROGRAMSUPPORT@CDCR.CA.GOV FOR ASSISTANCE/claims mailed hardcopy 9/6/23 to Sacramento office.

*Note: MCH has reached out to various Payor representatives re: bulk follow-up on the final open invoices, in an effort to push through the remaining claims through the adjudication process.*

(20,875) Less:  Accts w/ Multiple Rebills

| | Est Collect | Collections | | |
|---|---|---|---|---|
| | 250,000 | 81,665 | 168,335 | Est of possible self pay collections at Kings Credit |
| | | | (168,335) | fully reserved self pay bad debt |
| | | | - | Net AR at 10/28/23 |

Note:  Adjust net AR to $0 at 7/1/23 after discussion with Business Office Manager given so many accounts in appeal and 2-4th time rebilling.  Will recognize bad debt recoveries if/when cash is collected.  Collection efforts at Kings Credit beginning in July; accts being reconciled between Kings & MCH, collection efforts by Kings halted in October 2023.
Kings collected approx $81k (approx) to date, net of collection fees.

| Trending information |
|---|

**Trended 3rd Party AR During Wind Down (before adjustment for appeals & Self Pay)**

| Accts | Date | BILLED | TOTAL | INS | INS BAL | TOTAL | Est Reimb |
|---|---|---|---|---|---|---|---|
| 7 | 10/31/23 | 153,321 | 153,321 | | 153,321 | 153,321 | 20,875 |
| 16 | 9/30/23 | 335,133 | 335,133 | | 334,559 | 244,961 | 41,789 |
| 25 | 9/2/23 | 447,724 | 447,724 | | 444,188 | 431,996 | 56,372 |
| 62 | 7/29/23 | 1,402,804 | 1,400,527 | | 1,115,982 | 1,115,982 | 121,817 |
| 132 | 7/1/23 | 1,771,993 | 1,771,993 | | 1,493,798 | 1,493,298 | 207,410 |
| 270 | 6/3/23 | 2,208,077 | 2,208,077 | | 1,775,358 | 1,774,453 | 303,245 |
| 453 | 4/29/23 | 4,195,891 | 4,195,891 | | 4,006,767 | 4,005,637 | 559,029 |
| 611 | 4/22/23 | 4,486,882 | 4,486,882 | | 4,260,396 | 4,260,575 | 602,832 |

**MADERA COMMUNITY HOSPITAL**
**Master Account (Disbursement)**
**Account # 1499388391**
**Oct-23**

**Balance per Bank - Bank of America:**

Master Account                    $ 10,593,082.58

**Outstanding Checks:**                    (15,424.72)

**Balance Per Books 10/31/2023**    **$ 10,577,657.86**

Outstanding Checks

| check # | Date issued | Vendor | Amount |
|---------|-------------|--------|--------|
| 9217 | 10/20/2023 | US TRUSTEES | 13,147.00 |
| 9219 | 10/20/2023 | EQUIFAX WORKFORCE SOLUTIONS | 817.00 |
| 9224 | 10/20/2023 | MELISSA BUSHEY (exp reimb) | 215.12 |
| 9228 | 10/20/2023 | VELARDE, AARON (exp reimb) | 35.06 |
| 9233 | 10/27/2023 | SCORPION HEALTHCARE,LLC | 500.00 |
| 9234 | 10/27/2023 | MELISSA BUSHEY (exp reimb) | 133.53 |
| 9236 | 10/27/2023 | RELIASTAR LIFE INSURANCE COMPANY | 438.43 |
| 9237 | 10/27/2023 | TRANSAMERICA LIFE INSURANCE | 138.58 |

Outstanding Checks    15,424.72

**MADERA COMMUNITY HOSPITAL**
**General Depository Account**
**Account # 1482702081**
**Oct-23**

**Balance per Bank - Bank of America:**

| | | |
|---|---|---|
| General Depository Account | $ | 13,230.00 |

**Deposits in Transit (not in bank)**

| | |
|---|---|
| Checks / Cash Deposits | - |
| Electronic Deposits | - |
| Visa Deposits | - |

| | | |
|---|---|---|
| **Balance Per Books 10/31/2023** | **$** | **13,230.00** |

**MADERA COMMUNITY HOSPITAL**
**New DIP Payroll Account**
**Account # 1416915624**
Oct-23

| | | | Total Outstanding | $ | - | |
|---|---|---|---|---|---|---|
| MCH - DIP Balance - Bank | $ 26,306.80 | | CHECK # | DATE | Employee ID | AMOUNT | status |
| Less :  Outstanding Checks | $ - | | | | | | |
| Balance Per Books 10/31/2023 | $ 26,306.80 | | | | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1495588301
01 01 140 05 M0000 E#     23
Last Statement:   09/29/2023
This Statement:   10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
BLOCK PENDING-MASTER ACCOUNT                    Page     1 of   11
1250 E ALMOND AVE
MADERA CA  93637-5696

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | Statement Beginning Balance | 4,211,815.21 |
| Number of Deposits/Credits | 16 | Amount of Deposits/Credits | 6,826,092.51 |
| Number of Checks | 23 | Amount of Checks | 159,965.62 |
| Number of Other Debits | 21 | Amount of Other Debits | 284,859.52 |
| | | Statement Ending Balance | 10,593,082.58 |
| Number of Enclosures | 23 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 415.40 | WIRE TYPE:BOOK IN DATE:231002 TIME:0705 ET TRN:2023100200287811 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370287811 |
| 10/04 | | 47,921.94 | WIRE TYPE:BOOK IN DATE:231004 TIME:0702 ET TRN:2023100400221085 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370221085 |
| 10/05 | | 125,000.00 | WIRE TYPE:BOOK IN DATE:231005 TIME:0702 ET TRN:2023100500214371 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370214371 |
| 10/06 | | 44.46 | WIRE TYPE:BOOK IN DATE:231006 TIME:0702 ET TRN:2023100600214680 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370214680 |
| 10/10 | | 168.83 | WIRE TYPE:BOOK IN DATE:231010 TIME:0707 ET TRN:2023101000512143 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370512143 |
| 10/11 | | 739.80 | WIRE TYPE:BOOK IN DATE:231011 TIME:0702 ET TRN:2023101100271282 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370271282 |
| 10/12 | | 2,137,983.24 | WIRE TYPE:BOOK IN DATE:231012 TIME:0702 ET TRN:2023101200236211 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370236211 |



**BANK OF AMERICA, N.A.**
PO BOX 15284
WILMINGTON DE  19850

Account Number    1499383391
01 01 140 05 M0000 E#    23
Last Statement:  09/29/2023
This Statement:  10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page    2 of   11

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/13 | | 125,356.80 | WIRE TYPE:BOOK IN DATE:231013 TIME:0702 ET TRN:2023101300239739 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370239739 |
| 10/16 | | 185.03 | WIRE TYPE:BOOK IN DATE:231016 TIME:0702 ET TRN:2023101600293146 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370293146 |
| 10/17 | | 279.21 | WIRE TYPE:BOOK IN DATE:231017 TIME:0701 ET TRN:2023101700223943 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370223943 |
| 10/18 | | 4,133,076.13 | WIRE TYPE:BOOK IN DATE:231018 TIME:0703 ET TRN:2023101800217578 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370217578 |
| 10/20 | | 125,100.00 | WIRE TYPE:BOOK IN DATE:231020 TIME:0703 ET TRN:2023102000223882 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370223882 |
| 10/23 | | 105.78 | WIRE TYPE:BOOK IN DATE:231023 TIME:0702 ET TRN:2023102300262178 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370262178 |
| 10/24 | | 4,560.97 | WIRE TYPE:BOOK IN DATE:231024 TIME:0702 ET TRN:2023102400226042 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370226042 |
| 10/27 | | 125,151.57 | WIRE TYPE:BOOK IN DATE:231027 TIME:0703 ET TRN:2023102700236194 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370236194 |
| 10/31 | | 3.35 | WIRE TYPE:BOOK IN DATE:231031 TIME:0705 ET TRN:2023103100286836 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370286836 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1499388391
01 01 140 05 M0000 E#    23
Last Statement:    09/29/2023
This Statement:    10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page    3 of   11

# NON-PROFIT CHECKING

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 9207 | 500.00 | 10/03 | 9792583199 | 9222 | 92.34 | 10/26 | 4052818277 |
| 9208 | 673.28 | 10/02 | 1792000410 | 9223 | 312.50 | 10/24 | 1692871866 |
| 9210* | 180.00 | 10/06 | 6552735169 | 9225* | 2,000.00 | 10/24 | 8292432091 |
| 9211 | 576.00 | 10/05 | 8752466462 | 9226 | 860.90 | 10/26 | 8292728079 |
| 9212 | 168.14 | 10/10 | 5992198503 | 9227 | 1,265.00 | 10/23 | 4292742118 |
| 9213 | 126.00 | 10/05 | 5592619551 | 9229* | 72.00 | 10/24 | 8452392316 |
| 9214 | 14,425.00 | 10/11 | 4392194177 | 9230 | 1,480.00 | 10/24 | 4592311943 |
| 9215 | 3,771.25 | 10/10 | 5992209544 | 9231 | 7,713.97 | 10/23 | 4192143624 |
| 9216 | 17,101.92 | 10/05 | 5592305028 | 9232 | 16,413.60 | 10/20 | 5992581404 |
| 9218* | 48,576.08 | 10/24 | 4492604229 | 9235* | 33,543.97 | 10/31 | 5592540666 |
| 9220* | 920.32 | 10/23 | 4292641509 | 9238* | 6,474.52 | 10/30 | 6492503818 |
| 9221 | 2,718.83 | 10/23 | 1092350644 | | | | |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 260.09 | WIRE TYPE:WIRE OUT DATE:231003 TIME:1442 ET TRN:2023100300472705 SERVICE REF:441797 BNF:VALIC RETIREMENT SERVICE ID:8900450894 BNF BK:T HE BANK OF NEW YORK ME ID:0001 PMT DET:23A3E27092N 62O63GROUP 47493 MADERA COMMUNITY HOSPITAL ER 260. | 00370472705 |
| 10/03 | | 1,538.46 | WIRE TYPE:WIRE OUT DATE:231003 TIME:1442 ET TRN:2023100300472707 SERVICE REF:441793 BNF:VALIC RETIREMENT SERVICE C ID:8900450894 BNF BK:THE BANK OF NEW YORK ME ID:0001 PMT DET:23A 3E25371O32Q62GROUP 47493 MADERA COMMUNITY HOSPITAL | 00370472707 |
| 10/03 | 2335042616 | 30,000.00 | ACCOUNT TRANSFER TRSF TO 001416915624 | 00680001736 |
| 10/04 | | 1,039.70 | STATE COMP INS F DES:STATE COMP ID:2RG1EEA97W3B8PF INDN:MADERA HOSPITAL        CO ID:2943231751 CCD | 76029117235 |
| 10/06 | | 85.00 | INTUIT *      DES:QBooks Onl ID:9859832 INDN:MADERA COMMUNITY HOSPI CO ID:0000756346 CCD | 78010665369 |
| 10/10 | | 485.85 | 8x8           DES:9KEHVD3     ID:8H8T INDN:Madera Community Hospi CO ID:0514670203 CCD | 79024000624 |
| 10/12 | | 19,999.53 | WIRE TYPE:WIRE OUT DATE:231012 TIME:1320 ET TRN:2023101200406548 SERVICE REF:012299 BNF:PERKINS COIE LLP ID:153555921235 BNF BK:U.S. B ANK N.A. (SEATTLE ID:125000105 PMT DET:August Fees Madera Community Hospital US BK US 441 MT | 00370406548 |
| 10/12 | | 43,608.00 | WIRE TYPE:WIRE OUT DATE:231012 TIME:1320 ET TRN:2023101200406546 SERVICE REF:452064 BNF:SILLS CUMMIS AND GROSS P.C ID:6796573644 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:August Fees Madera Community Hospital | 00370406546 |
| 10/16 | | 4,280.62 | Account Analysis Fee ANALYSIS CHARGE SEPTEMBER BILLING FOR PARENT 06127-99999 | 08790000778 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1499388391
01 01 140 05 M0000 E#      23
Last Statement:    09/29/2023
This Statement:    10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page      4 of   11

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/16 | | 19,712.00 | WIRE TYPE:BOOK OUT DATE:231016 TIME:1433 ET TRN:2023101600485496 RELATED REF:23AGD410921N1D76 BNF:FTI CONSULTING INC ID:002001801422 PMT DET:Madera Community Hospital | 00370485496 |
| 10/17 | | 255.19 | WIRE TYPE:WIRE OUT DATE:231017 TIME:1400 ET TRN:2023101700381720 SERVICE REF:421465 BNF:VALIC RETIREMENT SERVICE ID:8900450894 BNF BK: THE BANK OF NEW YORK ME ID:0001 PMT DET:23AHD56133 GQ2A75GROUP 47493 MADERA COMMUNITY HOSPITAL ER 255 | 00370381720 |
| 10/17 | | 1,538.46 | WIRE TYPE:WIRE OUT DATE:231017 TIME:1400 ET TRN:2023101700381721 SERVICE REF:421470 BNF:VALIC RETIREMENT SERVICE C ID:8900450894 BNF BK:THE BANK OF NEW YORK ME ID:0001 PMT DET:23A HD5350H2P2B13GROUP 47493 MADERA COMMUNITY HOSPITAL | 00370381721 |
| 10/17 | 231843144 | 17,000.00 | ACCOUNT TRANSFER TRSF TO 001416915624 | 00680001745 |
| 10/26 | | 85.00 | INTUIT *       DES:QBooks Onl ID:5611387 INDN:MADERA COMMUNITY HOSPI  CO ID:0000756346 CCD | 98011401101 |
| 10/26 | | 3,363.49 | WIRE TYPE:WIRE OUT DATE:231026 TIME:1235 ET TRN:2023102600393723 SERVICE REF:010161 BNF:CDW/GOVERNMENT LLC ID:91057 BNF BK:NORTHERN TRUST COMPANY, ID:071000152 PMT DET:NPVC747 Madera Community Hospital 15011748 | 00370393723 |
| 10/26 | | 31,747.45 | WIRE TYPE:WIRE OUT DATE:231026 TIME:1235 ET TRN:2023102600393728 SERVICE REF:010160 BNF:PERKINS COIE LLP ID:153555921235 BNF BK:U.S. BANK N.A. (SEATTLE ID:125000105 PMT DET:Holdback Fees Madera Community Hospital | 00370393728 |
| 10/26 | | 33,516.00 | WIRE TYPE:BOOK OUT DATE:231026 TIME:1235 ET TRN:2023102600393724 RELATED REF:Holdback Fees BNF:FTI CONSULTING INC ID:002001801422 PMT DET:Madera Community Hospital | 00370393724 |
| 10/26 | | 49,549.24 | WIRE TYPE:WIRE OUT DATE:231026 TIME:1235 ET TRN:2023102600393725 SERVICE REF:453380 BNF:SILLS CUMMIS AND GROSS P.C ID:6796573644 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:Holdback Fees Madera Community Hospital | 00370393725 |
| 10/31 | | 256.98 | WIRE TYPE:WIRE OUT DATE:231031 TIME:1410 ET TRN:2023103100534425 SERVICE REF:591348 BNF:VALIC RETIREMENT SERVICE ID:8900450894 BNF BK: THE BANK OF NEW YORK ME ID:0001 PMT DET:23AVD41156 R01D12GROUP 47493 MADERA COMMUNITY HOSPITAL ER 256 | 00370534425 |
| 10/31 | | 1,538.46 | WIRE TYPE:WIRE OUT DATE:231031 TIME:1410 ET TRN:2023103100534426 SERVICE REF:591351 BNF:VALIC RETIREMENT SERVICE C ID:8900450894 BNF BK:THE BANK OF NEW YORK ME ID:0001 PMT DET:23A VD3851RN02C61GROUP 47493 MADERA COMMUNITY HOSPITAL | 00370534426 |
| 10/31 | 2352336229 | 25,000.00 | ACCOUNT TRANSFER TRSF TO 001416915624 | 00680002686 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1499588391
01 01 140 05 M0000 E#    23
Last Statement:  09/29/2023
This Statement:  10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     5 of   11

## NON-PROFIT CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 09/29 | 4,211,815.21 | 4,211,815.21 | 10/16 | 6,491,099.87 | 6,491,099.87 |
| 10/02 | 4,211,557.33 | 4,211,557.33 | 10/17 | 6,472,585.43 | 6,472,585.43 |
| 10/03 | 4,179,258.78 | 4,179,258.78 | 10/18 | 10,605,661.56 | 10,605,661.56 |
| 10/04 | 4,226,141.02 | 4,226,141.02 | 10/20 | 10,714,347.96 | 10,714,347.96 |
| 10/05 | 4,333,337.10 | 4,333,337.10 | 10/23 | 10,653,956.01 | 10,653,956.01 |
| 10/06 | 4,333,116.56 | 4,333,116.56 | 10/24 | 10,653,956.01 | 10,653,956.01 |
| 10/10 | 4,328,860.15 | 4,328,860.15 | 10/26 | 10,534,741.59 | 10,534,741.59 |
| 10/11 | 4,315,174.95 | 4,315,174.95 | 10/27 | 10,659,893.16 | 10,659,893.16 |
| 10/12 | 6,389,550.66 | 6,389,550.66 | 10/30 | 10,653,418.64 | 10,653,418.64 |
| 10/13 | 6,514,907.46 | 6,514,907.46 | 10/31 | 10,593,082.58 | 10,593,082.58 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    14827012081
01 01 140 01 M0000 E#      0
Last Statement:   09/29/2023
This Statement:   10/31/2023

        IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
BLOCKED ACCOUNT                                      Page     1 of    5
GENERAL DEPOSITORY ACCOUNT
1250 E ALMOND AVE
MADERA CA  93637-5696

### BLOCKED THIRD PARTY

**Account Summary Information**

Statement Period 09/30/2023 - 10/31/2023    Statement Beginning Balance      415.40
Number of Deposits/Credits         23       Amount of Deposits/Credits   6,838,907.11
Number of Checks                    0       Amount of Checks                     .00
Number of Other Debits             16       Amount of Other Debits       6,826,092.51
                                            Statement Ending Balance        13,230.00

Number of Enclosures                0
                                            Service Charge                       .00

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/20 | 742380000 | 68.00 | Lockbox Deposit | 519500054909224 |
| | | 68.00 | Sub-Total by BAI | |
| | | | Number of Items      1 | |
| 10/03 | | 13,230.00 | NORIDIAN JEA    DES:HCCLAIMPMT ID:050568 | 72017318438 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:D262326076 CCD | |
| | | | PMT INFO:TRN*1*EFT0400182*1262326076*000001011~ | |
| 10/05 | | 44.46 | COMMUNITY CARE I DES:HCCLAIMPMT ID: | 77021278427 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:2463448709 CCD | |
| | | | PMT INFO:TRN*1*3107559*1463448709\ | |
| 10/06 | | 155.51 | COMMUNITY CARE I DES:HCCLAIMPMT ID: | 78014985928 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:2463448709 CCD | |
| | | | PMT INFO:TRN*1*3107895*1463448709\ | |
| 10/06 | | 13.32 | BLUE CROSS CA5C  DES:HCCLAIMPMT ID:3222644565 | 77012680004 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:0210BA187C CCD | |
| | | | PMT INFO:TRN*1*3222644565*1202994048\ | |
| 10/10 | | 98.00 | AETNA AS01      DES:HCCLAIMPMT ID:1669673646 | 79002090072 |
| | | | INDN:Madera Community Hospi  CO ID:3066033492 CCD | |
| | | | PMT INFO:TRN*1*882327601010055*1066033492\ | |
| 10/11 | | 2,137,983.24 | Elevance Hlth 5M DES:DMS EFT    ID:3222822999 | 79007406167 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:1000BA417A CCD | |
| 10/13 | | 185.03 | NCR PS          DES:NCR PS      ID:454045496560039 | 85018673695 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:2026311370 CCD | |
| 10/16 | | 279.21 | HEALTH NET COMMU DES:HCCLAIMPMT ID:0826489223 | 86009343023 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:A542174068 CCD | |
| | | | PMT INFO:TRN*1*0826489223*1542174068\ | |
| 10/17 | | 13,230.00 | NORIDIAN JEA    DES:HCCLAIMPMT ID:050568 | 86020341012 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:D262326076 CCD | |
| | | | PMT INFO:TRN*1*EFT0411425*1262326076*000001011~ | |
| 10/17 | | 984.01 | HEALTH NET COMMU DES:HCCLAIMPMT ID:0826490067 | 89016826711 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:A542174068 CCD | |
| | | | PMT INFO:TRN*1*0826490067*1542174068\ | |
| 10/20 | | 37.78 | HEALTH NET COMMU DES:HCCLAIMPMT ID:0826493074 | 92010034546 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:A542174068 CCD | |
| | | | PMT INFO:TRN*1*0826493074*1542174068\ | |
| 10/23 | | 97.20 | KINGS CREDIT SER DES:FEE REMIT  ID:010094552309300 | 96005322000 |
| | | | INDN:MaderaCommunityHospita  CO ID:4770312414 CCD | |
| 10/30 | | 3.35 | PREMIER HEALTHCA DES:PAYMENT    ID:231027645342 | 00021035153 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:6330387407 PPD | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    14327702081
01 01 140 01 M0000 E#      0
Last Statement:  09/29/2023
This Statement:  10/31/2023

     IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page      2 of     5

## BLOCKED THIRD PARTY

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/31 | | 13,230.00 | NORIDIAN JEA   DES:HCCLAIMPMT ID:050568 | 00017702760 |
| | | | INDN:MADERA COMMUNITY HOSPI   CO ID:D262326076 CCD | |
| | | | PMT INFO:TRN*1*EFT0425546*1262326076*000001011~ | |
| | | 2,179,571.11 | Sub-Total by BAI | |
| | | | Number of Items        14 | |
| 10/03 | 1 | 34,691.94 | Pre-encoded Deposit | 818108352631732 |
| 10/04 | 1 | 125,000.00 | Pre-encoded Deposit | 818108452028705 |
| 10/10 | 1 | 641.80 | Pre-encoded Deposit | 818108152192228 |
| 10/12 | 1 | 125,356.80 | Pre-encoded Deposit | 818108152855949 |
| 10/17 | 1 | 4,118,862.12 | Pre-encoded Deposit | 818108252845709 |
| 10/19 | 1 | 125,100.00 | Pre-encoded Deposit | 818108352387121 |
| 10/23 | 1 | 4,463.77 | Pre-encoded Deposit | 818108452192264 |
| 10/26 | 1 | 125,151.57 | Pre-encoded Deposit | 818108152163352 |
| | | 4,659,268.00 | Sub-Total by BAI | |
| | | | Number of Items         8 | |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/02 | | 415.40 | WIRE TYPE:BOOK OUT DATE:231002 TIME:0705 ET | 00370287811 |
| | | | TRN:2023100200287811 | |
| | | | BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 | |
| | | | PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI | |
| | | | TAL | |
| 10/04 | | 47,921.94 | WIRE TYPE:BOOK OUT DATE:231004 TIME:0702 ET | 00370221085 |
| | | | TRN:2023100400221085 | |
| | | | BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 | |
| | | | PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI | |
| | | | TAL | |
| 10/05 | | 125,000.00 | WIRE TYPE:BOOK OUT DATE:231005 TIME:0702 ET | 00370214371 |
| | | | TRN:2023100500214371 | |
| | | | BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 | |
| | | | PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI | |
| | | | TAL | |
| 10/06 | | 44.46 | WIRE TYPE:BOOK OUT DATE:231006 TIME:0702 ET | 00370214680 |
| | | | TRN:2023100600214680 | |
| | | | BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 | |
| | | | PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI | |
| | | | TAL | |
| 10/10 | | 168.83 | WIRE TYPE:BOOK OUT DATE:231010 TIME:0707 ET | 00370512143 |
| | | | TRN:2023101000512143 | |
| | | | BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 | |
| | | | PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI | |
| | | | TAL | |

**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1482702081
01 01 140 01 M0000 E#     0
Last Statement:   09/29/2023
This Statement:   10/31/2023

    IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     3 of     5

## BLOCKED THIRD PARTY

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | | 739.80 | WIRE TYPE:BOOK OUT DATE:231011 TIME:0702 ET TRN:2023101100271282 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370271282 |
| 10/12 | | 2,137,983.24 | WIRE TYPE:BOOK OUT DATE:231012 TIME:0702 ET TRN:2023101200236211 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370236211 |
| 10/13 | | 125,356.80 | WIRE TYPE:BOOK OUT DATE:231013 TIME:0702 ET TRN:2023101300239739 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370239739 |
| 10/16 | | 185.03 | WIRE TYPE:BOOK OUT DATE:231016 TIME:0702 ET TRN:2023101600293146 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370293146 |
| 10/17 | | 279.21 | WIRE TYPE:BOOK OUT DATE:231017 TIME:0701 ET TRN:2023101700223943 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370223943 |
| 10/18 | | 4,133,076.13 | WIRE TYPE:BOOK OUT DATE:231018 TIME:0703 ET TRN:2023101800217578 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370217578 |
| 10/20 | | 125,100.00 | WIRE TYPE:BOOK OUT DATE:231020 TIME:0703 ET TRN:2023102000223882 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370223882 |
| 10/23 | | 105.78 | WIRE TYPE:BOOK OUT DATE:231023 TIME:0702 ET TRN:2023102300262178 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370262178 |
| 10/24 | | 4,560.97 | WIRE TYPE:BOOK OUT DATE:231024 TIME:0702 ET TRN:2023102400226042 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370226042 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number    14832704081
01 01 140 01 M0000 E#     0
Last Statement:  09/29/2023
This Statement:  10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page    4 of    5

## BLOCKED THIRD PARTY

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/27 | | 125,151.57 | WIRE TYPE:BOOK OUT DATE:231027 TIME:0703 ET TRN:2023102700236194 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370236194 |
| 10/31 | | 3.35 | WIRE TYPE:BOOK OUT DATE:231031 TIME:0705 ET TRN:2023103100286836 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370286836 |
| | | 6,826,092.51 | Sub-Total by BAI Number of Items     16 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 415.40 | .00 | 10/17 | 4,133,076.13 | 14,259.01 |
| 10/02 | .00 | .00 | 10/18 | .00 | .00 |
| 10/03 | 47,921.94 | 13,230.00 | 10/19 | 125,100.00 | 125,000.00 |
| 10/04 | 125,000.00 | 125,000.00 | 10/20 | 105.78 | 37.78 |
| 10/05 | 44.46 | 44.46 | 10/23 | 4,560.97 | 112.20 |
| 10/06 | 168.83 | 168.83 | 10/24 | .00 | .00 |
| 10/10 | 739.80 | 98.00 | 10/26 | 125,151.57 | 125,125.37 |
| 10/11 | 2,137,983.24 | 2,137,983.24 | 10/27 | .00 | .00 |
| 10/12 | 125,356.80 | 125,000.00 | 10/30 | 3.35 | 3.35 |
| 10/13 | 185.03 | 185.03 | 10/31 | 13,230.00 | 13,230.00 |
| 10/16 | 279.21 | 279.21 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1482702081
01 01 140 01 M0000 E#    0
Last Statement:  09/29/2023
This Statement:  10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     5 of     5

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1436015624
01 01 140 05 M0000 E#      0
Last Statement:  09/29/2023
This Statement:  10/31/2023

IMG
**Customer Service**
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
1250 E ALMOND AVE
MADERA CA  93637-5696

Page      1 of      2

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/30/2023 - 10/31/2023 | Statement Beginning Balance | 28,105.05 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 72,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 9 | Amount of Other Debits | 73,798.25 |
| | | Statement Ending Balance | 26,306.80 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | 2335042616 | 30,000.00 | Automatic Transfer Credits | 123300680001238 |
| 10/17 | 231843144 | 17,000.00 | Automatic Transfer Credits | 123300680001292 |
| 10/31 | 2352336229 | 25,000.00 | Automatic Transfer Credits | 123300680001990 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/03 | | 17,348.75 | | 76008336259 |
| 10/04 | | 1,562.62 | Preauthorized Debit | 76032893726 |
| 10/04 | | 5,899.23 | Preauthorized Debit | 76028119918 |
| 10/17 | | 16,807.57 | | 90006120597 |
| 10/18 | | 3,117.60 | Preauthorized Debit | 90028398903 |
| 10/18 | | 11,686.63 | Preauthorized Debit | 90024028418 |
| 10/27 | | .87 | Preauthorized Debit | 99027745646 |
| 10/27 | | 490.88 | Preauthorized Debit | 99018947308 |
| 10/31 | | 16,884.10 | | 04006161516 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/29 | 28,105.05 | 28,105.05 | 10/18 | 18,682.65 | 18,682.65 |
| 10/03 | 40,756.30 | 40,756.30 | 10/27 | 18,190.90 | 18,190.90 |
| 10/04 | 33,294.45 | 33,294.45 | 10/31 | 26,306.80 | 26,306.80 |
| 10/17 | 33,486.88 | 33,486.88 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1416915624
01 01 140 05 M0000 E#      0
Last Statement:   09/29/2023
This Statement:   10/31/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     2 of     2

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

### MADERA COMMUNITY HOSPITAL
### United Security Bank - DIP
### Account # XXXX2275
Oct-23

| | |
|---|---|
| Bank Ending Balance 10/31/23 | 141,586.55 |
| | |
| Balance Per Books 10/31/2023 | 141,586.55 |

***No Activity on this statement period***

 **United Security Bank**
*Your Community Bank of Choice*

**2126 Inyo Street**
**Fresno, CA 93721**

**RETURN SERVICE REQUESTED**

MADERA COMMUNITY HOSPITAL
DEBTOR-IN-POSSESSION
1250 E ALMOND AVE
MADERA CA 93637-5606

*Statement Ending 10/31/2023*

*MADERA COMMUNITY HOSPITAL*          *Page 1 of 2*
*Account Number: XXXX2275*

## Contact Us

 Branch Name          West Shaw Branch

 Phone Number          559-225-0101

 Mailing Address          2151 West Shaw Ave
                                                Fresno, CA 93711

 Online Access          www.unitedsecuritybank.com



# Introducing your NEW monthly statement

We are pleased to introduce a new look to your monthly statement from United Security Bank. The new statement is designed to make it easier for you to review your accounts, whether you receive it by mail or via eStatement. Please visit our website to learn more about our online and mobile banking solutions.

If you receive your statements in the mail and you would prefer not to, we also offer electronic statement. Please contact your local branch to get set up.

**Questions?**
Email us at **unitedsecuritybank.com** or call **1-888-683-6030** to learn more

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXX2275 | $141,586.55 |

## BUSINESS CHECKING-XXXX2275

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 09/30/2023 | **Beginning Balance** | **$141,586.55** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 10/31/2023 | **Ending Balance** | **$141,586.55** |

**Overdraft and Returned Item Fees**

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



### CHECKS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR# | AMOUNT | DATE OR# | AMOUNT |
|-----------|--------|----------|--------|----------|--------|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  | TOTAL | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement.
Interest-ADD   Overdraft-DEDUCT   Automatic Payment-DEDUCT   Automatic Advance-ADD   Service Charge-DEDUCT

### CHECKBOOK RECONCILIATION

| | | |
|--|--|--|
| ENTER | BALANCE THIS STATEMENT | $ |
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT. | |
| | | $ |
| | **SUBTOTAL** | $ |
| SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
| | **BALANCE** | $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE, STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.
Printed check charges include tax and shipping.

If your checkbook and statement do not balance, have you:

☐ Accounted For Bank Charges?     ☐ Verified additions and subtractions in your checkbook?     ☐ Compared cancelled checks to check stub?     ☐ Compared deposit amounts on statement to your checkbook?

### Funds Availability Policy

Checks and other items are received for deposit subject to the provisions of the Uniform Commercial Code, proof and verification, and subject to applicable account agreement. A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law.

For complete copy of United Security Bank's Funds Availability Policy, please write to us at 2151 W. Shaw Ave., Fresno, CA 93711.

### Dormant Accounts

Checking accounts that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the Depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA 94250-5873.

Dormant accounts will be charged the regularly scheduled monthly service charge as outlined in the "Service Charge" schedule of this bank which is, by regulation of the State Controller's Office, not refundable to the depositor when the account is reactivated.

### Balance Computation Method With Respect to Your Fast Cash Account

INTEREST CHARGE: We calculate the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. Minimum payment due (refer to your contract document) or the remaining balance, if less than the minimum payment, will be paid from your checking account automatically on the date shown as long as there is a balance due. You can make additional payments at any time.

### The Following Applies if Your Account is for Personal Family or Household use:
### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, telephone us at the Bank or write us at the Bank as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### BILLING RIGHTS SUMMARY
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at the address shown on the front of this bill. (You may also contact us on the Web: www.UnitedSecurityBank.com)
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement.
You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

Member