# UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF   California

Fresno Division

In Re.                     §        Case No.   23-10457

Madera Community Hospital      §

                              §

Debtor(s)                 §

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023        Petition Date: 03/10/2023

Months Pending: 10                            Industry Classification: | 6 | 2 | 1 | 1 |

Reporting Method:          Accrual Basis ⦿        Cash Basis ○

Debtor's Full-Time Employees (current):         5

Debtor's Full-Time Employees (as of date of order for relief):     18

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☒     Statement of capital assets
☒     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☐     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Karen G Paolinelli                            Karen G Paolinelli

Signature of Responsible Party                     Printed Name of Responsible Party

01/11/2024

Date

                                       1250 E Almond Ave; Madera, CA  93637

                                       Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name

Madera Community Hospital

Case No.  23-10457

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. | Cash balance beginning of month | $9,510,784,405 | |
| b. | Total receipts (net of transfers between accounts) | $1,260,008 | $22,268,296 |
| c. | Total disbursements (net of transfers between accounts) | $533,207 | $18,551,719 |
| d. | Cash balance end of month (a+b-c) | $9,511,511,206 | |
| e. | Disbursements made by third party for the benefit of the estate | $730,348 | $730,348 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $1,263,555 | $19,282,067 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory    (Book ◉   Market ◯   Other ◯    (attach explanation)) | $1,130,273 |
| d | Total current assets | $22,642,976 |
| e. | Total assets | $54,459,994 |
| f. | Postpetition payables (excluding taxes) | $2,620,394 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $-7,468 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $2,612,926 |
| k. | Prepetition secured debt | $6,224,477 |
| l. | Prepetition priority debt | $972,283 |
| m. | Prepetition unsecured debt | $21,345,587 |
| n. | Total liabilities (debt) (j+k+l+m) | $31,155,273 |
| o. | Ending equity/net worth (e-n) | $23,304,721 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $730,348 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $730,348 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $515,032 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $515,032 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $562,657 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $35,407 | |
| h. | Interest | $69,403 | |
| i. | Taxes (local, state, and federal) | $1,216 | |
| j. | Reorganization items | $-59,303 | |
| k. | Profit (loss) | $-94,348 | $-4,811,963 |

UST Form 11-MOR (12/01/2021)                                  2

Debtor's Name

Madera Community Hospital

Case No. 23-10457

**Part 5: Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $352,217 | $1,694,863 | $352,217 | $1,694,863 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wanger, Jones, Helsley PC | Lead Counsel | $0 | $171,958 | $0 | $171,958 |
| ii | Wanger, Jones, Helsley PC | Lead Counsel | $0 | $148,104 | $0 | $148,104 |
| iii | Wanger, Jones, Helsley PC | Lead Counsel | $160,085 | $415,396 | $160,085 | $415,396 |
| iv | Sills Cummis & Gross PC | Co-Counsel | $72,280 | $399,717 | $72,280 | $399,717 |
| v | Perkins Coie LLP | Co-Counsel | $70,338 | $283,280 | $70,338 | $283,280 |
| vi | FTI Consulting | Financial Professional | $36,008 | $242,788 | $36,008 | $242,788 |
| vii | McCormick Barstow | Special Counsel | $1,066 | $13,300 | $1,066 | $13,300 |
| viii | Ward Legal, Inc. | Special Counsel | $12,440 | $20,320 | $12,440 | $20,320 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name                                    Case No.  23-10457

Madera Community Hospital

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name    Madera Community Hospital      Case No. 23-10457

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | $0 | $0 | $0 | $4,175 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | JWT LLP | Other | $0 | $0 | $0 | $4,175 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name                                    Case No.  23-10457

Madera Community Hospital

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name

Madera Community Hospital

Case No.  23-10457

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Madera Community Hospital

Case No. 23-10457

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $352,217 | $1,694,863 | $352,217 | $1,699,038 |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $2,122 | $43,124 |
| e. | Postpetition property taxes paid | $1,216 | $3,935 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $664 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ⦿  No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○  No ⦿ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ⦿  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ⦿  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ⦿  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ⦿  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ⦿ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ⦿  No ○  N/A ○ | |
| i. | Do you have: Worker's compensation insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ⦿  No ○ | |
| | If yes, are your premiums current? | Yes ⦿  No ○  N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ⦿  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ⦿  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⦿  No ○ | |

| Debtor's Name | | Case No. | 23-10457 |
|---|---|---|---|
| Madera Community Hospital | | | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Karen G Paolinelli | Karen G Paolinelli |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Executive Officer | 01/11/2024 |
| Title | Date |

Debtor's Name  Madera Community Hospital

Case No.  23-10457


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name
Madera Community Hospital

Case No.  23-10457



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

Debtor's Name

Madera Community Hospital

Case No. 23-10457



PageThree



PageFour

Madera Community Hospital
Summary of CASH Receipts and Disbursements
December 1-31, 2023

| | BofA | USB | Work Comp LOC | 3rd Party Escrow | Cash | Total |
|---|---|---|---|---|---|---|
| Cash in bank 11/30/23 | $ 9,368,998 | $ 141,586 | $      - | $      - | $    200 | $ 9,510,784 |
| Receipts | 529,659 | | | | | 529,659 |
| Sale of 35 Acres | | | | 730,348 | | 730,348 |
| Interest income | 0 | | | | | 0 |
| Payment to SAMC - Adequate Protection | | | | (726,547) | | (726,547) |
| Escrow, Title & Recording Fees related to Sale of 35 Acres | | | | (3,801) | | (3,801) |
| Account Analysis Fees | (3,987) | | | | | (3,987) |
| Disbursements (cleared) | (529,220) | | | | | (529,220) |
| Total Funds Held by MCH 12/31/23 | $ 9,365,450 | $ 141,586 | $      - | $      - | $    200 | $ 9,507,236 |

**Note**: on 11/30/23, MCH sold approximately 35 acres of farmland, which it had been renting to a community farming entity for one of its almond orchards. Of the $730,348 funds received into escrow from the sale, $726,547 went to SAMC as an adequate protection payment and the remaining $3,801 was paid out thru escrow for escrow, title & recording fees. MCH ***did not receive any cash*** from the transaction. MCH received the title statement in Dec 2023 and is recording the transaction as of 12/1/23.

# MADERA COMMUNITY HOSPITAL
**(Debtor In Possession)**
## BALANCE SHEET
**As of December 31, 2023**

| | ASSETS | Dec '23 | Nov '23 | Material changes |
|---|---|---|---|---|
| | **GENERAL FUND:** | | | |
| 1 | Cash and Short-Term Investments | $ 9,337,911 | $ 9,510,785 | |
| | Gross Patient Accounts Receivable | 153,321 | 153,321 | |
| | Less Reserves | (153,321) | (153,321) | |
| 2 | Patient Accounts Receivable, net | - | - | 7 Remaining acccounts adjusted to $, all other patient accounts in collections |
| 3 | Other Receivables | 12,086,327 | 12,086,327 | |
| 4 | Inventories | 1,130,273 | 1,130,273 | |
| 5 | Prepaid Expenses and Deposits | 88,465 | 125,592 | Cleaned up prepaid contracts & adjusted off remaining balances |
| | Total Current Assets | 22,642,976 | 22,852,977 | |
| 10 | Land, Building And Equipment At Cost | 103,236,571 | 103,236,571 | |
| 11 | Accumulated Depreciation | (71,888,380) | (71,888,380) | |
| 12 | Net Land, Building and Equipment | 31,348,191 | 31,348,191 | |
| 14 | Other Investments | - | 213,101 | sold 35 acres of farmland previously gifted to MCH for approx $730k |
| 15 | Long Term Receivables | 468,827 | 470,225 | |
| | TOTAL ASSETS | $ 54,459,994 | $ 54,884,494 | |
| | **LIABILITIES AND FUND BALANCES** | | | |
| | Post-Petition Accounts Payable And Accruals | 898,074 | 774,395 | primarily professional fee accruals for Dec + 20% retention |
| | Post Petition Taxes Payable | (7,468) | (7,468) | Overpaid payroll tax to be corrected at Qtrly filing |
| | Post Petiton Payroll & Benefits Payable | 38,956 | 34,912 | |
| | Post Petition Unemployment Payable | 1,683,364 | 1,475,205 | Q2 & Q3 interest & penalties for late payment |
| | Total Post-Petition debt | 2,612,926 | 2,277,044 | |
| 16 | Accounts Payable - Secured | 1,236,119 | 1,225,903 | |
| | Accounts Payable - General Unsecured | 7,535,879 | 7,535,879 | |
| 17 | Other Liabilities | 3,816,314 | 3,816,314 | |
| 18 | Accrued Payroll & Related Liabilities - Priority | 972,283 | 972,283 | |
| | Accrued Payroll & Related Liabilities - General Unsecured | 7,842,765 | 7,820,041 | Add'l penalty and interest on Q1 Unemployment Insurance payable |
| 19 | Due to Third Party Payors | 1,060,072 | 1,046,842 | Rec'd unidentified payment from Medicare, will adjust with documentation |
| 20 | Notes and Leases Payable (Short-Term) - Secured | 4,988,358 | 5,700,561 | Adequate assuarance payment of $726.5k paid thru escrow related to sale of long-term investment (above) & balance accrued interest |
| | Notes and Leases Payable (Short-Term) - General Unsecured | 1,090,557 | 1,090,557 | |
| | TOTAL LIABILITIES | 31,155,273 | 31,485,424 | |
| 27 | General Fund Balance at the Beginning of Year | 28,116,684 | 28,116,684 | |
| 28 | Retained Earnings | (3,303,643) | (3,303,643) | adjusted to reflect fiscal year cut-off of 6/30/23 |
| 29 | Current Year-to-Date Net Income (Loss) | (1,508,320) | (1,413,972) | |
| | GENERAL FUND BALANCE | 23,304,721 | 23,399,069 | |
| | TOTAL LIABILITIES & FUND BALANCES | 54,459,994 | 54,884,494 | |

# Madera Community Hospital
**(Debtor In Possession)**
## Statement Of Operations
### For the Period Ended December 31, 2023

| Dec-23 | Nov-23 | | | Chpt 11 Cumulative | Notes: |
|---|---|---|---|---|---|
| | | | *Deductions From Revenue* | | |
| - | - | 2 | Contractual Allowances | (94,845) | Remove contractuals as accounts collected/adjusted |
| - | - | 3 | Contractual Allowances - Cummulative Clean-up | 464,530 | Clean-up:  Meditech to QB transition |
| 11,832 | 647 | 4 | Bad Debt Recoveries | 104,475 | Kings Credit collection efforts resumed |
| 11,832 | 647 | 5 | **Total Revenue Deduction Adjustments** | 474,160 | |
| | | | | | |
| 500,000 | 625,000 | | *ARPA Funds from County of Madera* | 2,750,000 | Received 4 pmts from Co of Madera, $125k each |
| 3,200 | 8,186 | 6 | *Other Non-Operating Revenue* | 582,184 | various refunds + medical record requests |
| - | - | | *Sales of Excess Supplies* | 10,375 | |
| 515,032 | 633,833 | 7 | **Total Non-Operating Revenue** | 3,816,719 | |
| | | | | | |
| | | | *Operating Expenses* | | |
| 52,014 | 51,259 | 8 | Salaries & Wages | 829,898 | |
| 22,278 | 6,197 | 9 | Employee Benefits | 1,583,898 | Q4 Self-funded Unemployment Benefits Adjustment |
| 54,223 | 54,166 | 10 | Utilities | 615,648 | |
| 14,425 | 14,425 | 11 | Insurance | 373,540 | |
| 419,717 | 121,900 | 12 | Other G&A | 1,738,196 | Hospital licensure $161k + $175k penalty Unemployment Benefit |
| 35,407 | 6,926 | 13 | Depreciation & Amortization | 1,011,151 | Adjusted off remaining pre-paid expense items |
| 69,403 | 56,521 | 14 | Interest | 707,891 | Includes $44k interest on Unemployment Benefit payable |
| 1,216 | - | 15 | Taxes (Property & Use) | 3,935 | |
| (59,303) | 89,584 | 16 | Reorganization Items | 1,764,525 | December legal expense offset by $517k gain on sale of 35 acres of farm land |
| - | - | 17 | Other | - | |
| 609,380 | 400,978 | 18 | **Total Operating Expenses** | 8,628,682 | |
| $ (94,348) | $ 232,855 | 19 | **Net Income (Loss)** | $(4,811,963) | |

Notes:

*No patient receivable collections during December but Kings Credit resumed collection efforts on out-sourced self pay account balances. County of Madera provided an additional $500k as a Burn Rate Contribution.  MCH did not receive a notice of unemployment liabilities related to the self-funded plan for Q4 2023, but it did receive adjustments to Q1-Q3 of approximately $231k: 1) interest expense on the unpaid balances, 2) penalties for late payment and 3) an adjustment to Q3 benefits paid out.  These amounts are shown above in Employee Benefits, Other SGA & Interest.  In December, MCH remitted approximately $161k for its annual hospital licensure, which will be needed for a future suitor. Restructuring Professional Fees approximated $458k in December which are offset by an approximate $517k gain on the sale of 35 acres of farmland.  The farmland sold for approximately $730k and was handled through escrow.  Escrow, title & recording fees were approximately $4k and the remaining proceeds were remitted to SAMC as an adequate protection payment.*

**Madera Community Hospital**
**Cash Disbursements Details**
**For the Month: December 2023**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | 9267 | 12/1/23 | MADERA COUNTY TAX COLLECTOR | CLEARED | 12/6/23 | 1,215.76 | PROPERTY TAXES | | taxes |
| AP | 9268 | 12/1/23 | VOIDED | VOIDED | 12/1/23 | | | | |
| AP | 9269 | 12/1/23 | HEWLETT PACKARD | CLEARED | 12/11/23 | 20,922.04 | | IT Services | OTHER G&A |
| AP | 9270 | 12/1/23 | DIAMOND COMMUNICATIONS INC | CLEARED | 12/6/23 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9271 | 12/1/23 | VILLA GARDENING SERVICE, INC | CLEARED | 12/7/23 | 2,000.00 | MAINT OTHER PURCHASE SERVICE | maintenance | OTHER G&A |
| AP | 9272 | 12/1/23 | SHI | CLEARED | 12/11/23 | 679.80 | MICROSOFT/TEAMS | IT Services | OTHER G&A |
| AP | 9273 | 12/1/23 | ZAKS SECURITY ONE | CLEARED | 12/1/23 | 17,790.24 | SECURITY | security | OTHER G&A |
| AP | 9274 | 12/1/23 | CHI, INC | CLEARED | 12/11/23 | 14,425.00 | Commercial package | Insurance Component | INSURANCE |
| AP | ACH | 12/6/23 | INTUIT QBOOKS | CLEARED | 12/6/23 | 85.00 | Accounting Pre & Post | IT Services | OTHER G&A |
| AP | ACH | 12/6/23 | 8X8 | CLEARED | 12/6/23 | 482.59 | phone system | Garbage | OTHER G&A |
| AP | 9275 | 12/8/23 | State Fund | CLEARED | 12/12/23 | 1,314.87 | WORKERS COMP INS | WORKERS COMP INS | EMPLOYEE BENEFITS |
| AP | 9276 | 12/8/23 | DBA VAST NETWORK | CLEARED | 12/13/23 | 2,000.00 | INTERNET | Garbage | OTHER G&A |
| AP | 9277 | 12/8/23 | SCORPION HEALTHCARE,LLC | CLEARED | 12/13/23 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| AP | 9278 | 12/8/23 | EXPERIAN HEALTH, INC | CLEARED | 12/11/23 | 7,141.97 | CLAIM MANAGER | IT Services | OTHER G&A |
| AP | 9279 | 12/8/23 | PACIFIC GAS & ELECTRIC | CLEARED | 12/12/23 | 20,957.92 | UTILITIES | electric | UTILITIES |
| AP | 9280 | 12/8/23 | NOVARAD | CLEARED | 12/13/23 | 7,542.50 | Monthy DATA fees for PACS - Radiolo | Med Records IT | OTHER G&A |
| New DIP PR | ACH | 12/12/23 | DIRECT DEPOSIT PAY DATE 12/15/2023 | CLEARED | 12/13/23 | 16,447.64 | net 'EE PAYROLL | payroll | SALARY & WAGES |
| AP | WIRES | 12/13/23 | TELCION COMMUNICATIONS | CLEARED | 12/13/23 | 1,200.00 | MCH Wildcard Cert Emergency Labor | IT Services | OTHER G&A |
| AP | WIRES | 12/13/23 | VALIC RETIREMENT -EE | CLEARED | 12/13/23 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 12/13/23 | VALIC RETIREMENT- ER | CLEARED | 12/13/23 | 251.31 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| New DIP PR | ACH | 12/13/23 | EDD | CLEARED | 12/14/23 | 1,577.25 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 12/13/23 | IRS | CLEARED | 12/14/23 | 5,918.25 | PR TAXES | payroll | SALARY & WAGES |
| AP | ACH | 12/15/23 | ANALYSIS CHARGES | CLEARED | 12/15/23 | 3,986.69 | FEES | contingency | OTHER G&A |
| AP | 9281 | 12/18/23 | PACIFIC GAS & ELECTRIC | CLEARED | 12/22/23 | 427.01 | UTILITIES | electric | UTILITIES |
| AP | 9282 | 12/18/23 | DEPARTMENT OF INDUSTRIAL RELATIONS | CLEARED | 12/21/23 | 900.00 | CONVEYANCE FEE | maintenance | OTHER G&A |
| AP | 9283 | 12/18/23 | DIAMOND COMMUNICATIONS INC | CLEARED | 12/22/23 | 194.30 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9285 | 12/18/23 | VELARDE,AARON | CLEARED | 12/22/23 | 27.00 | NON OP FEES | maintenance | OTHER G&A |
| AP | 9286 | 12/18/23 | GEN DIGITAL INC | CLEARED | 12/22/23 | 16.98 | employee withholdings included in gr | payroll | SALARY & WAGES |
| AP | 9287 | 12/18/23 | RELIASTAR LIFE INSURANCE COMPANY | CLEARED | 12/27/23 | 434.83 | employee withholdings included in gr | payroll | SALARY & WAGES |
| AP | 9289 | 12/18/23 | TRANSAMERICA LIFE INSURANCE | CLEARED | 12/27/23 | 138.58 | employee withholdings included in gr | payroll | SALARY & WAGES |
| AP | 9290 | 12/18/23 | ZAKS SECURITY ONE | CLEARED | 12/18/23 | 16,184.16 | SECURITY | security | OTHER G&A |
| AP | WIRES | 12/19/23 | SILLS CUMMIS AND GROSS PC | CLEARED | 12/19/23 | 72,280.10 | legal fees | bankruptcy counsel | restructuring |
| AP | WIRES | 12/19/23 | Perkins Coie LLP | CLEARED | 12/19/23 | 28,014.63 | legal fees | bankruptcy counsel | restructuring |
| AP | WIRES | 12/19/23 | FTI | CLEARED | 12/19/23 | 11,424.00 | legal fees | bankruptcy counsel | restructuring |
| AP | WIRES | 12/20/23 | WARD LEGAL | CLEARED | 12/20/23 | 12,440.00 | legal fees | hospital counsel | restructuring |
| AP | WIRES | 12/21/23 | Wanger Jones Helsley | CLEARED | 12/21/23 | 160,084.89 | legal fees | hospital counsel | restructuring |
| AP | 9291 | 12/21/23 | BLUE SHIELD OF CALIFORNIA | CLEARED | 12/27/23 | 5,795.75 | EMPLOYEE BENEFIT | Replacement Health Plan | EMPLOYEE BENEFITS |
| AP | 9292 | 12/21/23 | NEW ENGLAND SHEET METAL | CLEARED | 12/27/23 | 3,732.25 | Time and Materials | maintenance | OTHER G&A |
| AP | ACH | 12/26/23 | INTUIT QBOOKS | CLEARED | 12/26/23 | 85.00 | Accounting Pre & Post | IT Services | OTHER G&A |
| New DIP PR | ACH | 12/26/23 | DIRECT DEPOSIT PAY DATE 12/29/2023 | CLEARED | 12/26/23 | 16,591.36 | net 'EE PAYROLL | payroll | SALARY & WAGES |
| AP | WIRES | 12/26/23 | VALIC RETIREMENT -EE | CLEARED | 12/26/23 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 12/26/23 | VALIC RETIREMENT- ER | CLEARED | 12/26/23 | 247.62 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| AP | 9295 | 12/27/23 | VELARDE,AARON | CLEARED | 12/27/23 | 40.43 | SUPPLIES-MAINTENANCE | maintenance | OTHER G&A |
| AP | 9297 | 12/27/23 | DIAMOND COMMUNICTIONS INC | CLEARED | 12/29/23 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| New DIP PR | ach | 12/27/23 | IRS | CLEARED | 12/27/23 | 5,901.34 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ach | 12/27/23 | EDD | CLEARED | 12/27/23 | 1,572.13 | PR TAXES | payroll | SALARY & WAGES |

**Madera Community Hospital**
**Cash Disbursements Details**
**For the Month:  December 2023**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|-----------|---------|-------------|-----------------|------------|------------|--------|-------------|--------------------------|-------------|
| AP | WIRES | 12/29/23 | FTI | CLEARED | 12/29/23 | 24,584.00 | legal fees | bankruptcy counsel | |
| AP | WIRES | 12/29/23 | Perkins Coie LLP | CLEARED | 12/29/23 | 42,322.69 | legal fees | bankruptcy counsel | |
| | | | | | | 533,206.80 | Total Disbursements through BofA | | |
| | | | | | | 726,547.40 | SAMC Adequate Protection pmt through escrow | | |
| | | | | | | 3,801.00 | Escrow, title & recording fees pd thru escrow | | |
| | | | | | | 1,263,555.20 | Total Disbursements - December 2023 | | |
| | | | | | | 3,986.69 | Bank Fees | | |
| | | | | | | 529,220.11 | Total Disbursements (AP & Payroll) | | |
| | | | | | | 533,206.80 | Disbursements per Cash Receipts & Disb tab. - BofA) | | |

**Note** :  on 11/30/23, MCH sold  approximately 35 acres of farmland, which it had been renting to a community farming entity for one of its almond orchards.  Of the $730,348 funds received into escrow from the sale, $726,547 went to SAMC as an adequate protection payment and the remaining $3,801 was paid out thru escrow for escrow, title & recording fees.  MCH **did not receive any cash**  from the transaction.  MCH received the title statement in Dec 2023 and is recording the transaction as of 12/1/23.

**Madera Community Hospital**
**A/P Aging Detail**
**As of December 31, 2023**

| Vendor | Date | Num | Open Balance | Memo/Description | Auth to Pay |
|--------|------|-----|-------------:|-----------------|-------------|
| AT & T MOBILITY | 3/11/23 | | $ 892.64 | cell, split month | Disputed - do not pay |
| GE HEALTHCARE | 3/11/23 | | 4,588.29 | CPN (L&D software for fetus strips) | Disputed - do not pay |
| MEDITECH | 3/11/23 | | 7,455.64 | support for Meditech modules | Disputed - do not pay |
| SHI | 3/11/23 | | 2,668.01 | Veeam software - back up server | Disputed - do not pay |
| COMCAST | 4/1/23 | | 3,252.74 | phones | disputed - do not pay |
| CLEANCAPITAL HC4 BORROWER LLC | 5/1/23 | 604145 | 34,313.50 | April solar | Rejecting Contract - |
| COMCAST | 5/1/23 | | 3,092.53 | phones | disputed - do not pay |
| COMCAST | 5/15/23 | | 3,834.95 | phones | disputed - do not pay |
| CLEANCAPITAL HC4 BORROWER LLC | 6/1/23 | 604338 | 41,277.32 | May solar | Rejecting Contract - |
| CLEANCAPITAL HC4 BORROWER LLC | 6/30/23 | 604454 | 38,651.62 | June solar | Rejecting Contract - |
| CLEANCAPITAL HC4 BORROWER LLC | 8/1/23 | 604594 | 20,858.83 | July solar | Rejecting Contract - |
| IRON MOUNTAIN | 8/1/23 | HSJV533 | 381.05 | July storage - contract being reviewed | disputed - do not pay |
| **Past Due Totals** | | | **161,267.12** | | |
| **Current** | | | | | |
| EXPERIAN HEALTH, INC. | 8/31/23 | | 9.57 | accidental short-pay on missed invoice | Auth by CEO |
| EXPERIAN HEALTH, INC. | 10/2/23 | 9231 | (562.43) | over payment, to be applied on next pmt | Auth by CEO |
| FTI Consulting | 10/12/23 | | 4,928.00 | 20% residual - to be paid in 2024 | Auth by CEO |
| Perkins Coie LLP | 10/12/23 | | 4,689.40 | 20% residual - to be paid in 2024 | Auth by CEO |
| Sills Cummis & Gross PC | 10/12/23 | | 10,894.50 | 20% residual - to be paid in 2024 | Auth by CEO |
| EXPERIAN HEALTH, INC. | 10/31/23 | INV 1010411 | 7,151.54 | invoice in error | Auth by CEO |
| FTI Consulting | 11/9/23 | | 4,872.00 | 20% residual - to be paid in 2024 | Auth by CEO |
| Perkins Coie LLP | 11/9/23 | | 8,423.60 | 20% residual - to be paid in 2024 | Auth by CEO |
| Sills Cummis & Gross PC | 11/9/23 | | 8,761.50 | 20% residual - to be paid in 2024 | Auth by CEO |
| EXPERIAN HEALTH, INC. | 12/1/23 | | 7,151.54 | Electronic Claims Submission | Auth by CEO |
| SCORPION HEALTHCARE, LLC | 12/13/23 | 1960834 | 500.00 | MCH Website | Auth by CEO |
| FTI Consulting | 12/19/23 | | 2,856.00 | 20% residual - to be paid in 2024 | Auth by CEO |
| PACIFIC GAS & ELECTRIC | 12/19/23 | 7774743524-4 | 28,790.71 | utilities | Auth by CEO |
| Perkins Coie LLP | 12/19/23 | | 7,003.50 | 20% residual - to be paid in 2024 | Auth by CEO |
| Sills Cummis & Gross PC | 12/19/23 | | 18,049.50 | 20% residual - to be paid in 2024 | Auth by CEO |
| WANGER JONES HELSLEY | 12/21/23 | | 24,148.30 | 20% residual - to be paid in 2024 | Auth by CEO |
| PACIFIC GAS & ELECTRIC | 12/28/23 | | 22,231.07 | utilities | Auth by CEO |
| FTI Consulting | 12/29/23 | | 6,146.00 | 20% residual - to be paid in 2024 | Auth by CEO |

**Madera Community Hospital**
**A/P Aging Detail**
**As of December 31, 2023**

| Vendor | Date | Num | Open Balance | Memo/Description | Auth to Pay |
|---|---|---|---|---|---|
| Perkins Coie LLP | 12/29/23 | | 10,558.00 | 20% residual - to be paid in 2024 | Auth by CEO |
| ZAKS SECURITY ONE | 12/31/23 | 12312023-16 | 17,660.80 | Security 12/16 - 12/31/23 | Auth by CEO |
| Total for Current | | | 194,263.10 | | |
| **TOTAL** | | | **$   355,530.22** | | |

Tuesday, Jan 10, 2024 06:01 PM GMT-8

**MADERA COMMUNITY HOSPITAL**
**FIXED ASSETS**

| Description | Account # | Balance 11/30/2023 | Add | Disp | Balance 12/31/2023 |
|---|---|---|---|---|---|
| Land | 01.1200.0000 | 84,936 | - | | 84,936 |
| Land Improvements | 01.1210.0000 | 1,533,783 | - | | 1,533,783 |
| Buildings | 01.1221.0000 | 12,173,591 | - | | 12,173,591 |
| Fixed Equipment | 01.1225.0000 | 2,085,191 | - | | 2,085,191 |
| Building Improvements | 01.1229.0000 | 38,278,005 | - | | 38,278,005 |
| Leasehold Land Improvement-Chow | 01.1230.0000 | 1,696 | - | | 1,696 |
| Leasehold Land Improvement-Mendota | 01.1231.0000 | 263,352 | - | | 263,352 |
| Major Moveable Equipment | 01.1241.0000 | 40,317,508 | - | | 40,317,508 |
| Minor Equipment | 01.1242.0000 | 71,456 | - | | 71,456 |
| Equipment Held Under Lease | 01.1242.0099 | 2,776,971 | - | | 2,776,971 |
| **Subtotal** | | **97,586,490** | **-** | **-** | **97,586,490** |
| CIP - CT Replacement | 01.1250.0109 | 2,818,362 | | - | 2,818,362 |
| CIP - Air Handler 1 Replacement | 01.1250.0116 | 1,863,246 | | - | 1,863,246 |
| CIP - Pharmacy Relocation | 01.1250.0117 | 901,624 | | - | 901,624 |
| CIP - Door Control System #2 | 01.1250.0125 | 66,848 | | - | 66,848 |
| **Subtotal** | | **5,650,080** | | **-** | **5,650,080** |
| **Grand Total** | | **103,236,571** | | **-** | **103,236,571** |

<span style="color:red">Net Book Value at 12/31/2023</span>    **30,969,473**

**MADERA COMMUNITY HOSPITAL**
**ACCUMULATED DEPRECIATION**

| Description | Account # | Balance 11/30/2023 | Depr Exp | Disposals | Balance 12/31/2023 |
|---|---|---|---|---|---|
| Land | N/A | - | | - | - |
| Land Improvements | 01.1260.0000 | 1,467,081 | 975 | - | 1,468,056 |
| Buildings | 01.1271.0000 | 8,449,011 | 17,776 | - | 8,466,788 |
| Fixed Equipment | 01.1275.0000 | 2,084,814 | 22 | - | 2,084,836 |
| Building Improvements | 01.1279.0000 | 21,490,150 | 117,301 | - | 21,607,451 |
| Leasehold Land Improvement-Chow | 01.1280.0000 | - | | - | - |
| Leasehold Land Improvement-Mendota | 01.1280.0000 | 82,229 | 2,195 | - | 84,423 |
| Major Moveable Equipment | 01.1291.0000 | 38,381,906 | | - | 38,381,906 |
| Minor Equipment | 01.1292.0000 | 122,547 | 51,091 | | 173,639 |
| Equipment Held Under Lease | 01.1292.0000 | - | | - | - |
| **Subtotal** | | **72,077,739** | **189,359** | **-** | **72,267,098** |
| CIP - CT Replacement | N/A | - | | - | - |
| CIP - Air Handler 1 Replacement | N/A | - | | - | - |
| CIP - Pharmacy Relocation | N/A | - | | - | - |
| CIP - Door Control System #2 | N/A | - | | - | - |
| **Subtotal** | | **-** | | **-** | **-** |
| **Grand Total** | | **72,077,739** | | **-** | **72,267,098** |

<span style="color:red">No longer depreciating</span>

THIRD PARTY A1B 12/30/23

USER: BB7606

MADERA    vML Y HOSPITAL B/

Accounts Receivable Account Balances

Aging as of : 12/30/23

| PT # | AT | ADM/SER | DIS | LPAY | STATUS | Age | BILLED | TOTAL | INS | INS BAL | TOTAL | Est Reimb | Notes | Appeal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V0202863632 | O ER | 8/19/22 | 8/19/22 | 2/23/23 | FB | 498 | 648 | 648 | CCWF | 648 | 648 | - | Claim retransmitted in DSG 6/28/23 | y |
| V0202878462 | O OBSE | 10/28/22 | 10/30/22 | | FB | 426 | 9,099 | 9,099 | CCWF | 9,099 | 9,099 | - | Claim resubmitted in DSG 6/28/23 | y |
| V0202887202 | O ER | 12/10/22 | 12/11/22 | | FB | 384 | 11,022 | 11,022 | CCWF | 11,022 | 11,022 | - | Claim resubmitted in DSG 6/28/23 | y |
| V0202887072 | O ER | 12/9/22 | 12/9/22 | | FB | 386 | 2,815 | 2,815 | MC BND | 2,815 | 2,815 | 283 | In Processing status since 2/15/23, 7/10/23 rebilled claim with correct patient first name Records sent 3/28/23; 6/2, will escalate as response due next week;7/10/23 escalated, to call back end of July | y |
| V0202860482 | I MED | 8/4/22 | 8/14/22 | 12/7/22 | FB | 503 | 65,021 | 65,021 | MC BND | 65,021 | 65,021 | 5,385 | Records sent 3/28/23, 7/10/23, escalated can call back end of July | y |
| V0202855051 | I MED | 7/11/22 | 7/16/22 | 11/28/22 | FB | 532 | 23,393 | 23,393 | MC BND | 23,393 | 23,393 | 3,699 | Records sent 3/8/23,7/10/23, escalated can call back end of July | y |
| V0202883035 | I MED | 11/19/22 | 11/29/22 | 3/7/23 | FB | 396 | 41,323 | 41,323 | MC BND | 41,323 | 41,323 | 11,508 | | y |
| 7 accounts | | | | | | | 153,321 | 153,321 | | 153,321 | 153,321 | 20,875 | | |

PROVIDER DISPUTE TO BRAND NEW DAY 8/9/23; Follow up email 9/12/23 and will send to CMS if no response. 10/10, LVM for Brand New Day contact. Cannot file complaint to CMS, they only handle EMAILED M_HISPROGRAMSUPPORT@CDCR.CA.GOV FOR ASSISTANCE/claims mailed hardcopy 9/6/23 to Sacramento office.

*Note:  MCH has reached out to various Payor representatives re: bulk follow-up on the final open invoices, in an effort to push through the remaining claims through the adjudication process.*

(20,875) Less:  Accts w/ Multiple Rebills

| | Est Collect | Collections | |
|---|---|---|---|
| | 250,000 | 89,466 | 160,534 Est of possible self pay collections at Kings Credit |
| | | | (160,534) fully reserved self pay bad debt |
| | | | - Net AR at 12/30/23 |

Note:  Adjust net AR to $0 at 7/1/23 after discussion with Business Office Manager given so many accounts in appeal and 2-4th time rebilling.  Will recognize bad debt recoveries if/when cash is collected.  Collection efforts at Kings Credit beginning in July; collection efforts by Kings started again in Nov '23.   Kings collected approx $90k (approx) to date, net of collection fees.

| Trending information |
|---|

**Trended 3rd Party AR During Wind Down (before adjustment for appeals & Self Pay)**

| Accts | Date | BILLED | TOTAL | INS | INS BAL | TOTAL | Est Reimb |
|---|---|---|---|---|---|---|---|
| 7 | 12/30/23 | 153,321 | 153,321 | | 153,321 | 153,321 | 20,875 |
| 7 | 12/3/23 | 153,321 | 153,321 | | 153,321 | 153,321 | 20,875 |
| 7 | 10/31/23 | 153,321 | 153,321 | | 153,321 | 153,321 | 20,875 |
| 16 | 9/30/23 | 335,133 | 335,133 | | 334,559 | 244,961 | 41,789 |
| 25 | 9/2/23 | 447,724 | 447,724 | | 444,188 | 431,996 | 56,372 |
| 62 | 7/29/23 | 1,402,804 | 1,400,527 | | 1,115,982 | 1,115,982 | 121,817 |
| 132 | 7/1/23 | 1,771,993 | 1,771,993 | | 1,493,798 | 1,493,298 | 207,410 |
| 270 | 6/3/23 | 2,208,077 | 2,208,077 | | 1,775,358 | 1,774,453 | 303,245 |
| 453 | 4/29/23 | 4,195,891 | 4,195,891 | | 4,006,767 | 4,005,637 | 559,029 |
| 611 | 4/22/23 | 4,486,882 | 4,486,882 | | 4,260,396 | 4,260,575 | 602,832 |

# CHICAGO TITLE COMPANY

7330 N. Palm Avenue, Suite 101, Fresno, CA 93711
Phone: (559)451-3736     Fax: (559)431-8936

**Sellers Closing Statement**
**Final**

| | | | |
|---|---|---|---|
| **Escrow No:** 45004571 - 450 SM | **Close Date:** 11/30/2023 | **Proration Date:** 11/30/2023 | **Disbursement Date:** 11/30/2023 |

**Seller(s):**     Madera Community Hospital

**Property:**     Ptn S31 & 32, T11S, R18E, MDB&M
                  Madera, CA 93637

| Description | Debit | Credit |
|---|---:|---:|
| **TOTAL CONSIDERATION:** | | |
| Total Consideration | | 730,000.00 |
| **PRORATIONS AND ADJUSTMENTS:** | | |
| 1st installment 2023-2024 Property Taxes APN 047-014-008 from 11/30/2023 to 1/1/2024 based on the Semi-Annual amount of $2,022.94 | | 348.40 |
| **ESCROW CHARGES:** | | |
| 1/2 Escrow Charge of $1,600.00 to Chicago Title Company | 800.00 | |
| 1/2 Document Prep Fee to Chicago Title Company | 25.00 | |
| FTB processing fee to Chicago Title Company | 45.00 | |
| Draw Sub/Recon to Chicago Title Company | 50.00 | |
| **TITLE CHARGES:** | | |
| Owners Policy for $730,000.00 to Chicago Title Company | 1,696.00 | |
| **RECORDING FEES:** | | |
| Recording Fee to Chicago Title Company | 129.00 | |
| County Transfer Tax to Chicago Title Company | 803.00 | |
| Recording Service Fee to Chicago Title Company | 14.00 | |
| Post close recording fee- UCC3 | 114.00 | |
| **PAYOFFS:** | | |
| St Agnes Medical Center | 726,547.40 | |
| Net Proceeds                                  726,547.40 | | |
| **ADDITIONAL CHARGES:** | | |
| Mobile Notary Fee to Maddox Mobile Notary | 125.00 | |
| Sub Totals | 730,348.40 | 730,348.40 |
| Totals | 730,348.40 | 730,348.40 |

SAVE THIS STATEMENT FOR INCOME TAX PURPOSES



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ▓▓▓▓▓8391
01 01 140 05 M0000 E#     25
Last Statement:     11/30/2023
This Statement:     12/29/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
BLOCK PENDING-MASTER ACCOUNT                    Page      1 of    10
1250 E ALMOND AVE
MADERA CA  93637-5696

### NON-PROFIT CHECKING

**Account Summary Information**

Statement Period 12/01/2023 - 12/29/2023     Statement Beginning Balance     9,208,899.08
Number of Deposits/Credits            11     Amount of Deposits/Credits        542,424.06
Number of Checks                      25     Amount of Checks                  124,633.39
Number of Other Debits                18     Amount of Other Debits            410,565.44
                                             Statement Ending Balance        9,216,124.31

Number of Enclosures                  25

                                             Service Charge                         .00

**Deposits and Credits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 138,280.00 | WIRE TYPE:BOOK IN DATE:231201 TIME:0708 ET TRN:2023120100288170 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370288170 |
| 12/05 | | 196.51 | WIRE TYPE:BOOK IN DATE:231205 TIME:0703 ET TRN:2023120500237922 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370237922 |
| 12/07 | | 3.55 | WIRE TYPE:BOOK IN DATE:231207 TIME:0702 ET TRN:2023120700225369 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370225369 |
| 12/08 | | 125,526.79 | WIRE TYPE:BOOK IN DATE:231208 TIME:0703 ET TRN:2023120800228503 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370228503 |
| 12/13 | | 13,238.07 | WIRE TYPE:BOOK IN DATE:231213 TIME:0702 ET TRN:2023121300222378 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370222378 |
| 12/15 | | 128,182.41 | WIRE TYPE:BOOK IN DATE:231215 TIME:0703 ET TRN:2023121500276282 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370276282 |
| 12/20 | | 7,900.52 | WIRE TYPE:BOOK IN DATE:231220 TIME:0702 ET TRN:2023122000259537 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 644800370259537 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE 19850

Account Number    ~~1499388~~391
01 01 140 05 M0000 E#    25
Last Statement:   11/30/2023
This Statement:   12/29/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page    2 of    10

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/22 | | 75.00 | WIRE TYPE:BOOK IN DATE:231222 TIME:0704 ET TRN:2023122200277770 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370277770 |
| 12/26 | | 125,869.30 | WIRE TYPE:BOOK IN DATE:231226 TIME:0702 ET TRN:2023122600367322 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370367322 |
| 12/28 | | 3,138.40 | WIRE TYPE:BOOK IN DATE:231228 TIME:0702 ET TRN:2023122800267470 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370267470 |
| 12/29 | | 13.51 | WIRE TYPE:BOOK IN DATE:231229 TIME:0705 ET TRN:2023122900306851 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370306851 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 9267 | 1,215.76 | 12/06 | 0392277174 | 9281 | 427.01 | 12/22 | 6092526027 |
| 9269* | 20,922.04 | 12/11 | 1392479995 | 9282 | 900.00 | 12/21 | 9192533509 |
| 9270 | 126.00 | 12/06 | 5392702441 | 9283 | 194.30 | 12/22 | 4192145528 |
| 9271 | 2,000.00 | 12/07 | 4052079330 | 9285* | 27.00 | 12/22 | 6092636351 |
| 9272 | 679.80 | 12/11 | 5992799471 | 9286 | 16.98 | 12/22 | 6892145278 |
| 9273 | 17,790.24 | 12/01 | 4592626028 | 9287 | 434.83 | 12/27 | 7292025850 |
| 9274 | 14,425.00 | 12/11 | 5992081043 | 9289* | 138.58 | 12/27 | 4692441873 |
| 9275 | 1,314.87 | 12/12 | 4392568981 | 9290 | 16,184.16 | 12/18 | 5292660894 |
| 9276 | 2,000.00 | 12/13 | 9092355695 | 9291 | 5,795.75 | 12/27 | 7192765596 |
| 9277 | 500.00 | 12/13 | 9092269214 | 9292 | 3,732.25 | 12/27 | 4892169618 |
| 9278 | 7,141.97 | 12/11 | 4192454189 | 9295* | 40.43 | 12/27 | 4692669380 |
| 9279 | 20,957.92 | 12/12 | 4292546183 | 9297* | 126.00 | 12/29 | 5292280631 |
| 9280 | 7,542.50 | 12/13 | 4492433617 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/06 | | 85.00 | INTUIT *      DES:QBooks Onl ID:7964474 INDN:MADERA COMMUNITY HOSPI   CO ID:0000756346 CCD | 39020280319 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     ~~1499388~~391
01 01 140 05 M0000 E#      25
Last Statement:   11/30/2023
This Statement:   12/29/2023

                IMG
                Customer Service
                1-888-400-9009

MADERA COMMUNITY HOSPITAL

                                      Page    3 of   10

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/06 | | 482.59 | 8X8          DES:9KEHVD3    ID:SXYH<br>   INDN:Madera Community Hospi  CO ID:0514670203 CCD | 39027832553 |
| 12/12 | 2309281116 | 25,000.00 | ACCOUNT TRANSFER TRSF TO 001416915624 | 00680002063 |
| 12/13 | | 251.31 | WIRE TYPE:WIRE OUT DATE:231213 TIME:1400 ET<br>TRN:2023121300406285 SERVICE REF:452340<br>BNF:VALIC RETIREMENT SERVICE ID:8900450894 BNF BK:<br>THE BANK OF NEW YORK ME ID:0001 PMT DET:23CDC46247<br>QG2D82GROUP 47493 MADERA COMMUNITY HOSPITAL ER 251 | 00370406285 |
| 12/13 | | 1,200.00 | WIRE TYPE:WIRE OUT DATE:231213 TIME:1455 ET<br>TRN:2023121300432469 SERVICE REF:012979<br>BNF:TELCION COMMUNICATIONS GRO ID:0501194524<br>BNF BK:CITIZENS BUSINESS BANK ID:122234149<br>PMT DET:23CDE5335B7FOI11Madera Community Hospital | 00370432469 |
| 12/13 | | 1,538.46 | WIRE TYPE:WIRE OUT DATE:231213 TIME:1400 ET<br>TRN:2023121300406286 SERVICE REF:452328<br>BNF:VALIC RETIREMENT SERVICE C ID:8900450894<br>BNF BK:THE BANK OF NEW YORK ME ID:0001 PMT DET:23C<br>DC48258RF2119GROUP 47493 MADERA COMMUNITY HOSPITAL | 00370406286 |
| 12/15 | | 3,986.69 | Account Analysis Fee<br>ANALYSIS CHARGE NOVEMBER BILLING FOR<br>  PARENT 06127-99999 | 08790000519 |
| 12/19 | | 11,424.00 | WIRE TYPE:BOOK OUT DATE:231219 TIME:1413 ET<br>TRN:2023121900422193 RELATED REF:October Fees<br>BNF:FTI CONSULTING INC ID:002001801422 PMT DET:Mad<br>era Community Hospital | 00370422193 |
| 12/19 | | 28,014.63 | WIRE TYPE:WIRE OUT DATE:231219 TIME:1413 ET<br>TRN:2023121900422194 SERVICE REF:011906<br>BNF:PERKINS COIE LLP ID:153555921235 BNF BK:U.S. B<br>ANK N.A. (SEATTLE ID:125000105 PMT DET:October Fee<br>s Madera Community Hospital | 00370422194 |
| 12/19 | | 72,280.10 | WIRE TYPE:WIRE OUT DATE:231219 TIME:1413 ET<br>TRN:2023121900422192 SERVICE REF:484188<br>BNF:SILLS CUMMIS AND GROSS P.C ID:6796573644<br>BNF BK:CITIBANK, N.A. ID:0008 PMT DET:October Fees<br> Madera Community Hospital | 00370422192 |
| 12/20 | | 12,440.00 | WIRE TYPE:WIRE OUT DATE:231220 TIME:1427 ET<br>TRN:2023122000487792 SERVICE REF:015131<br>BNF:WARD LEGAL, INC. ID:0103038196 BNF BK:HTLF BAN<br>K ID:107005953 PMT DET:Interim Fees Madera Communi<br>ty Hospital | 00370487792 |
| 12/21 | | 160,084.89 | WIRE TYPE:WIRE OUT DATE:231221 TIME:1221 ET<br>TRN:2023122100424819 SERVICE REF:012390<br>BNF:WANGER JONES HELSLEY PC TR ID:002130513<br>BNF BK:UNITED SECURITY BANK ID:121141495 PMT DET:N<br>ovember Fees Madera Community Hospital | 00370424819 |
| 12/26 | | 85.00 | INTUIT *         DES:QBooks Onl ID:4130794<br>   INDN:MADERA COMMUNITY HOSPI  CO ID:0000756346 CCD | 60012172565 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    12440588391
01 01 140 05 M0000 E#    25
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     4 of    10

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/26 | | 247.62 | WIRE TYPE:WIRE OUT DATE:231226 TIME:1422 ET TRN:2023122600509525 SERVICE REF:419257 BNF:VALIC RETIREMENT SERVICE ID:8900450894 BNF BK: THE BANK OF NEW YORK ME ID:0001 PMT DET:23CQE1946L OI3292GROUP 47493 MADERA COMMUNITY HOSPITAL ER 247 | 00370509525 |
| 12/26 | | 1,538.46 | WIRE TYPE:WIRE OUT DATE:231226 TIME:1421 ET TRN:2023122600509131 SERVICE REF:419109 BNF:VALIC RETIREMENT SERVICE C ID:8900450894 BNF BK:THE BANK OF NEW YORK ME ID:0001 PMT DET:23C QE180591G3C06GROUP 47493 MADERA COMMUNITY HOSPITAL | 00370509131 |
| 12/26 | 233519286 | 25,000.00 | ACCOUNT TRANSFER TRSF TO 001416915624 | 00680001626 |
| 12/29 | | 24,584.00 | WIRE TYPE:BOOK OUT DATE:231229 TIME:1432 ET TRN:2023122900644923 RELATED REF:7th Monthly Fee BNF:FTI CONSULTING INC ID:002001801422 PMT DET:Mad era Community Hospital | 00370644923 |
| 12/29 | | 42,322.69 | WIRE TYPE:WIRE OUT DATE:231229 TIME:1446 ET TRN:2023122900644924 SERVICE REF:041383 BNF:PERKINS COIE LLP ID:153555921235 BNF BK:U.S. B ANK N.A. (SEATTLE ID:125000105 PMT DET:8th Monthly Fee Madera Community Hospital | 00370644924 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 9,208,899.08 | 9,208,899.08 | 12/18 | 9,468,982.10 | 9,468,982.10 |
| 12/01 | 9,329,388.84 | 9,329,388.84 | 12/19 | 9,357,263.37 | 9,357,263.37 |
| 12/05 | 9,329,585.35 | 9,329,585.35 | 12/20 | 9,352,723.89 | 9,352,723.89 |
| 12/06 | 9,327,676.00 | 9,327,676.00 | 12/21 | 9,191,739.00 | 9,191,739.00 |
| 12/07 | 9,325,679.55 | 9,325,679.55 | 12/22 | 9,191,148.71 | 9,191,148.71 |
| 12/08 | 9,451,206.34 | 9,451,206.34 | 12/26 | 9,290,146.93 | 9,290,146.93 |
| 12/11 | 9,408,037.53 | 9,408,037.53 | 12/27 | 9,280,005.09 | 9,280,005.09 |
| 12/12 | 9,360,764.74 | 9,360,764.74 | 12/28 | 9,283,143.49 | 9,283,143.49 |
| 12/13 | 9,360,970.54 | 9,360,970.54 | 12/29 | 9,216,124.31 | 9,216,124.31 |
| 12/15 | 9,485,166.26 | 9,485,166.26 | | | |



```
BANK OF AMERICA, N.A.              Account Number     XXXXXXXXX081
PO BOX 15284                       01 01 140 01 M0000 E#      0
WILMINGTON DE  19850               Last Statement:    11/30/2023
                                   This Statement:    12/29/2023

                                       IMG
                                   Customer Service
                                   1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
BLOCKED ACCOUNT                        Page     1 of    4
GENERAL DEPOSITORY ACCOUNT
1250 E ALMOND AVE
MADERA CA  93637-5696
```

## BLOCKED THIRD PARTY

### Account Summary Information

```
Statement Period 12/01/2023 - 12/29/2023   Statement Beginning Balance    138,280.00
Number of Deposits/Credits           15    Amount of Deposits/Credits     529,659.26
Number of Checks                      0    Amount of Checks                      .00
Number of Other Debits               11    Amount of Other Debits         542,424.06
                                           Statement Ending Balance       125,515.20

Number of Enclosures                  0
                                           Service Charge                        .00
```

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/14 | 742380000 | 68.00 | Lockbox Deposit | 519500054904735 |
| 12/21 | 742380000 | 75.00 | Lockbox Deposit | 519500054906495 |
| | | 143.00 | Sub-Total by BAI | |
| | | | Number of Items       2 | |
| 12/04 | | 196.51 | AETNA AS01     DES:HCCLAIMPMT ID:1669673646 | 35006908625 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:1066033492 CCD | |
| | | | PMT INFO:TRN*1*823333000200071*1066033492\ | |
| 12/06 | | 3.55 | BLUE CROSS CA5C  DES:HCCLAIMPMT ID:3227649953 | 38023764651 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:9953760980 CCD | |
| | | | PMT INFO:TRN*1*3227649953*1953760980\ | |
| 12/12 | | 13,230.00 | NORIDIAN JEA    DES:HCCLAIMPMT ID:050568 | 42017184896 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:D262326076 CCD | |
| | | | PMT INFO:TRN*1*EFT0458928*1262326076*000001011~ | |
| 12/12 | | 8.07 | BLUE CROSS CA5C  DES:HCCLAIMPMT ID:3228113093 | 42011944244 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:9953760980 CCD | |
| | | | PMT INFO:TRN*1*3228113093*1953760980\ | |
| 12/27 | | 68.22 | BLUE SHIELD CA   DES:HCCLAIMPMT ID:202312210003677 | 56007742493 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:7940360524 CCD | |
| | | | PMT INFO:TRN*1*23355B100004142300*1940360524~ | |
| 12/28 | | 13.51 | BLUE SHIELD CA   DES:HCCLAIMPMT ID:202312260006789 | 61008415290 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:7940360524 CCD | |
| | | | PMT INFO:TRN*1*23356B100004272600*1940360524~ | |
| 12/29 | | 515.20 | BLUE CROSS CA5C  DES:HCCLAIMPMT ID:3229675303 | 61014728748 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:0210BA187C CCD | |
| | | | PMT INFO:TRN*1*3229675303*1202994048\ | |
| | | 14,035.06 | Sub-Total by BAI | |
| | | | Number of Items       7 | |
| 12/07 | 1 | 125,526.79 | Pre-encoded Deposit | 818108252523942 |
| 12/14 | 1 | 128,114.41 | Pre-encoded Deposit | 818108452237833 |
| 12/19 | 1 | 7,900.52 | Pre-encoded Deposit | 818108152345286 |
| 12/22 | 1 | 125,869.30 | Pre-encoded Deposit | 818108252237828 |
| 12/27 | 1 | 3,070.18 | Pre-encoded Deposit | 818108252814037 |
| 12/29 | 1 | 125,000.00 | Pre-encoded Deposit | 818108352594969 |
| | | 515,481.20 | Sub-Total by BAI | |
| | | | Number of Items       6 | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    ████████081
01 01 140 01 M0000 E#       0
Last Statement:    11/30/2023
This Statement:    12/29/2023

          IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

                              Page     2 of    4

## BLOCKED THIRD PARTY

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/01 | | 138,280.00 | WIRE TYPE:BOOK OUT DATE:231201 TIME:0708 ET TRN:2023120100288170 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370288170 |
| 12/05 | | 196.51 | WIRE TYPE:BOOK OUT DATE:231205 TIME:0703 ET TRN:2023120500237922 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370237922 |
| 12/07 | | 3.55 | WIRE TYPE:BOOK OUT DATE:231207 TIME:0702 ET TRN:2023120700225369 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370225369 |
| 12/08 | | 125,526.79 | WIRE TYPE:BOOK OUT DATE:231208 TIME:0703 ET TRN:2023120800228503 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370228503 |
| 12/13 | | 13,238.07 | WIRE TYPE:BOOK OUT DATE:231213 TIME:0702 ET TRN:2023121300222378 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370222378 |
| 12/15 | | 128,182.41 | WIRE TYPE:BOOK OUT DATE:231215 TIME:0703 ET TRN:2023121500276282 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370276282 |
| 12/20 | | 7,900.52 | WIRE TYPE:BOOK OUT DATE:231220 TIME:0702 ET TRN:2023122000259537 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370259537 |
| 12/22 | | 75.00 | WIRE TYPE:BOOK OUT DATE:231222 TIME:0704 ET TRN:2023122200277770 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370277770 |
| 12/26 | | 125,869.30 | WIRE TYPE:BOOK OUT DATE:231226 TIME:0702 ET TRN:2023122600367322 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370367322 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        0xxxxxxxx081
01 01 140 01 M0000 E#      0
Last Statement:     11/30/2023
This Statement:     12/29/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     3 of    4

## BLOCKED THIRD PARTY

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 3,138.40 | WIRE TYPE:BOOK OUT DATE:231228 TIME:0702 ET TRN:2023122800267470 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370267470 |
| 12/29 | | 13.51 | WIRE TYPE:BOOK OUT DATE:231229 TIME:0705 ET TRN:2023122900306851 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPI TAL | 00370306851 |
| | | 542,424.06 | Sub-Total by BAI Number of Items      11 | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 138,280.00 | 138,230.00 | 12/15 | .00 | .00 |
| 12/01 | .00 | .00 | 12/19 | 7,900.52 | .00 |
| 12/04 | 196.51 | 196.51 | 12/20 | .00 | .00 |
| 12/05 | .00 | .00 | 12/21 | 75.00 | .00 |
| 12/06 | 3.55 | 3.55 | 12/22 | 125,869.30 | 125,015.00 |
| 12/07 | 125,526.79 | 125,106.40 | 12/26 | .00 | .00 |
| 12/08 | .00 | .00 | 12/27 | 3,138.40 | 68.22 |
| 12/12 | 13,238.07 | 13,238.07 | 12/28 | 13.51 | 13.51 |
| 12/13 | .00 | .00 | 12/29 | 125,515.20 | 125,515.20 |
| 12/14 | 128,182.41 | 125,000.00 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      0000000081
01 01 140 01 M0000 E#      0
Last Statement:    11/30/2023
This Statement:    12/29/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     4 of    4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    4426603624
01 01 140 05 M0000 E#     0
Last Statement:   11/30/2023
This Statement:   12/29/2023

           IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
1250 E ALMOND AVE
MADERA CA  93637-5696

Page     1 of    2

## FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 12/01/2023 – 12/29/2023 | Statement Beginning Balance | 21,819.20 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 50,000.00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 6 | Amount of Other Debits | 48,007.97 |
| | | Statement Ending Balance | 23,811.23 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/12 | 2309281116 | 25,000.00 | Automatic Transfer Credits | 123300680001430 |
| 12/26 | 233519286 | 25,000.00 | Automatic Transfer Credits | 123300680001199 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/12 | | 16,447.64 | | 46009020584 |
| 12/14 | | 1,577.25 | Preauthorized Debit | 47021456169 |
| 12/14 | | 5,918.25 | Preauthorized Debit | 47014244429 |
| 12/26 | | 16,591.36 | | 60020202878 |
| 12/27 | | 1,572.13 | Preauthorized Debit | 60034782738 |
| 12/27 | | 5,901.34 | Preauthorized Debit | 60029279744 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 21,819.20 | 21,819.20 | 12/26 | 31,284.70 | 31,284.70 |
| 12/12 | 30,371.56 | 30,371.56 | 12/27 | 23,811.23 | 23,811.23 |
| 12/14 | 22,876.06 | 22,876.06 | 12/29 | 23,811.23 | 23,811.23 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number          1296695624
01 01 140 05 M0000 E#          0
Last Statement:          11/30/2023
This Statement:          12/29/2023

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page      2 of      2

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

Filed 01/16/24


# United Security Bank
*Your Community Bank of Choice*

## Statement Ending 12/29/2023

**2126 Inyo Street**
**Fresno, CA 93721**

*MADERA COMMUNITY HOSPITAL*      Page 1 of 2
*Account Number: XXXX2275*

**RETURN SERVICE REQUESTED**

MADERA COMMUNITY HOSPITAL
DEBTOR-IN-POSSESSION
1250 E ALMOND AVE
MADERA CA 93637-5606

### Contact Us

| | | |
|---|---|---|
|  | Branch Name | West Shaw Branch |
|  | Phone Number | 559-225-0101 |
|  | Mailing Address | 2151 West Shaw Ave Fresno, CA 93711 |
|  | Online Access | www.unitedsecuritybank.com |

In June of 2020 United Security Bank suspended the tracking of excessive transactions on savings and money market accounts due to a regulatory change. We additionally halted charging bank fees when excessive transactions occurred. This is an official notification that this temporary change has become permanent under the law and this language is hereby eliminated from the bank's "Terms and Conditions" and "Truth in Savings" disclosures affecting your account. Thank you for your patronage!

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | XXXX2275 | $141,586.55 |

## BUSINESS CHECKING-XXXX2275

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 12/01/2023 | **Beginning Balance** | **$141,586.55** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 12/29/2023 | **Ending Balance** | **$141,586.55** |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |


EQUAL HOUSING LENDER
Member FDIC

## CHECKS OUTSTANDING

| DATE OR # | AMOUNT | DATE OR# | AMOUNT | DATE OR# | AMOUNT |
|---|---|---|---|---|---|
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  | TOTAL | $ |

### CHECKBOOK RECONCILIATION

| ENTER | BALANCE THIS STATEMENT | $ |
|---|---|---|
| ADD | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT. | $ |
| **SUBTOTAL** | | $ |
| SUBTRACT | TOTAL CHECKS OUTSTANDING | $ |
| **BALANCE** | | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement.
Interest-ADD  Overdraft-DEDUCT  Automatic Payment-DEDUCT  Automatic Advance-ADD  Service Charge-DEDUCT

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE, STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.
Printed check charges include tax and shipping.

If your checkbook and statement do not balance, have you:

☐ Accounted For Bank Charges?    ☐ Verified additions and subtractions in your checkbook?    ☐ Compared cancelled checks to check stub?    ☐ Compared deposit amounts on statement to your checkbook?

### Funds Availability Policy

Checks and other items are received for deposit subject to the provisions of the Uniform Commercial Code, proof and verification, and subject to applicable account agreement. A hold for uncollected funds may be placed on funds deposited by check or similar instruments. This could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law.
For complete copy of United Security Bank's Funds Availability Policy, please write to us at 2151 W. Shaw Ave., Fresno, CA 93711.

### Dormant Accounts

Checking accounts that have had no activity for twelve (12) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law, these accounts will be transferred to the State of California Controller's Office after three (3) years of inactivity if they are not reactivated or claimed by the Depositor. To reclaim funds transferred to the State, depositors, or their heirs, must request the funds from and present proof of ownership to: State of California, Controller's Office, Division of Unclaimed Property, P.O. Box 942850, Sacramento, CA 94250-5873.

Dormant accounts will be charged the regularly scheduled monthly service charge as outlined in the "Service Charge" schedule of this bank which is, by regulation of the State Controller's Office, not refundable to the depositor when the account is reactivated.

### Balance Computation Method With Respect to Your Fast Cash Account

INTEREST CHARGE: We calculate the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new purchases, advances or fees, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. Minimum payment due (refer to your contract document) or the remaining balance, if less than the minimum payment, will be paid from your checking account automatically on the date shown as long as there is a balance due. You can make additional payments at any time.

### The Following Applies if Your Account is for Personal Family or Household use:
### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, telephone us at the Bank or write us at the Bank as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### BILLING RIGHTS SUMMARY
### What To Do If You Think You Find A Mistake On Your Statement

If you think there is an error on your statement, write to us at the address shown on the front of this bill. (You may also contact us on the Web: www.UnitedSecurityBank.com)
In your letter, give us the following information:
• Account Information: Your name and account number.
• Dollar Amount: The dollar amount of the suspected error.
• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.


Member

**MADERA COMMUNITY HOSPITAL**
**Master Account (Disbursement)**
**Account # 1499388391**
**Dec-23**

**Balance per Bank - Bank of America:**

Master Account　　　　　　　　$　9,216,124.31

**Outstanding Checks:**　　　　　　　(169,325.95)

**Balance Per Books 12/31/2023**　　**$　9,046,798.36**

| | | Outstanding Checks | |
|---|---|---|---|
| check # | Date issued | Vendor | Amount |
| 9284 | 12/18/2023 | City of Madera | 774.56 |
| 9288 | 12/18/2023 | Firewell Technology Solutions | 92.34 |
| 9293 | 12/21/2023 | Madera County - Enviromental Health Div | 1,808.00 |
| 9294 | 12/22/2023 | Calif Dept of Public Health | 161,628.80 |
| 9296 | 12/27/2023 | Dept of Motor Vehicles | 25.00 |
| 9298 | 12/27/2023 | New England Sheet Metal | 4,997.25 |

Outstanding Checks　169,325.95

**MADERA COMMUNITY HOSPITAL**
**General Depository Account**
**Account # 1482702081**
**Dec-23**

**Balance per Bank - Bank of America:**

General Depository Account        $      125,515.20

**Deposits in Transit (not in bank)**

Checks / Cash Deposits        -
Electronic Deposits        -
Visa Deposits        -

**Balance Per Books 12/31/2023**        **$      125,515.20**

**MADERA COMMUNITY HOSPITAL**
**New DIP Payroll Account**
**Account # 1416915624**
Dec-23

| | | | | *Total Outstanding* | *$* | - | |
|---|---|---|---|---|---|---|---|
| MCH - DIP Balance - Bank | $ 23,811.23 | | CHECK # | DATE | Employee ID | AMOUNT | status |
| Less : Outstanding Checks | $ - | | | | | | |
| Balance Per Books 12/31/2023 | $ 23,811.23 | | | | | | |

**MADERA COMMUNITY HOSPITAL**
**United Security Bank - DIP**
**Account # XXXX2275**
Dec-23

| | |
|---|---|
| Bank Ending Balance 11/30/23 | 141,586.55 |
| Balance Per Books 12/31/2023 | 141,586.55 |

*No Activity on this statement period*