**86**

Andrew H. Sherman (admitted *pro hac vice*)
asherman@sillscummis.com
Boris I. Mankovetskiy (admitted *pro hac vice*)
bmankovetskiy@sillscummis.com
SILLS CUMMIS & GROSS P.C.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:   973.643.7000
Facsimile:   973.643.6500

Paul S. Jasper, Bar No. 200138
pjasper@perkinscoie.com
PERKINS COIE LLP
505 Howard Street, Suite 1000
San Francisco, CA  94105
Telephone:  415.344.7000
Facsimile:  415.344.7050

*Co-Counsel to the Official Committee of
Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA

### FRESNO DIVISION

| | |
|---|---|
| In re | Case No. 23-10457 |
| MADERA COMMUNITY HOSPITAL, | Chapter: 11 |
| | DC No.: PSJ-033 |
| Debtor. | **EXHIBITS TO SECOND INTERIM APPLICATION OF SILLS CUMMIS & GROSS P.C. FOR ALLOWANCE OF COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS** |

Hearing Date:     March 12, 2024
Hearing Time:     9:30 a.m. (Pacific Time)
Place:            2500 Tulare Street
                  Courtroom 13
                  Fresno, CA 93721
Judge:     Honorable René Lastreto II

**Objection Deadline: February 27, 2024**

| EXHIBIT | DESCRIPTION | PAGE |
|---------|-------------|------|
| 1 | Retention Order | 3 |
| 2 | Summary Coversheet of Fee Application | 8 |
| 3(a) | Summary of Work Completed by Billing Category | 9 |
| 3(b) | Budget | 10 |
| 4(a) | Summary of Fees Sought for Allowance by Timekeeper | 11 |
| 4(b) | Staffing Plan | 12 |
| 5 | Summary of Expense Reimbursement Requested by Category | 13 |
| 6 | Customary and Comparable Compensation Disclosures with Fee Applications | 14 |
| 7 | Detailed Time Records | 15 |
| 8 | Biographical Statements of Professionals | 69 |

Dated: February 9, 2024

Respectfully submitted,

*/s/ Paul S. Jasper*

Andrew H. Sherman (admitted *pro hac vice*)
asherman@sillscummis.com
Boris I. Mankovetskiy (admitted *pro hac vice*)
bmankovetskiy@sillscummis.com
SILLS CUMMIS & GROSS P.C.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:　973.643.7000
Facsimile:　973.643.6500

Paul S. Jasper, Bar No. 200138
pjasper@perkinscoie.com
PERKINS COIE LLP
505 Howard Street, Suite 1000
San Francisco, CA 94105
Telephone: 415.344.7000
Facsimile: 415.344.7050

*Co-Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT 1**

**(Retention Order)**

4

Andrew H. Sherman (admitted *pro hac vice*)
asherman@sillscummis.com
Boris I. Mankovetskiy (admitted *pro hac vice*)
bmankovetskiy@sillscummis.com
SILLS CUMMIS & GROSS P.C.
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    973.643.7000
Facsimile:    973.643.6500

Paul S. Jasper, Bar No. 200138
pjasper@perkinscoie.com
Sara L. Chenetz, Bar No. 206936
schenetz@perkinscoie.com
PERKINS COIE LLP
505 Howard Street, Suite 1000
San Francisco, CA  94105
Telephone:  415.344.7000
Facsimile:  415.344.7050

Kathleen Allare (admitted *pro hac vice*)
Illinois Bar No. 6326536
kallare@perkinscoie.com
PERKINS COIE LLP
2901 North Central Avenue, Suite 2000
Phoenix, AZ 85012
Telephone:  602.351.8000
Facsimile:  602.648.7000

Proposed *Co-Counsel to the Official
Committee of Unsecured Creditors*

# UNITED STATES BANKRUPTCY COURT

## EASTERN DISTRICT OF CALIFORNIA

### FRESNO DIVISION

| | |
|---|---|
| In re | Case No. 23-10457 |
| MADERA COMMUNITY HOSPITAL, | Chapter: 11 |
| Debtor in Possession. | DC No.: PSJ-002 |
| Tax ID#    23-7429117<br>Address:    1250 E. Almond Avenue<br>        Madera, CA 93637 | |

Order Granting Application to Retain and Employ
Sills Cummis & Gross P.C. as Co-Counsel for the
Official Committee of Unsecured Creditors
9632918

1

**ORDER GRANTING APPLICATION TO RETAIN AND EMPLOY
SILLS CUMMIS & GROSS P.C. AS CO-COUNSEL FOR THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF MADERA
COMMUNITY HOSPITAL, EFFECTIVE AS OF APRIL 14, 2023**

AT FRESON, IN THE EASTERN DISTRICT OF CALIFORNIA

Upon the *Application to Retain and Employ Sills Cummis & Gross P.C. as Co-Counsel for the Official Committee of Unsecured Creditors of Madera Community Hospital, Effective as of April 14, 2023* (the "Application"),[1] seeking entry of an order (this "Order") authorizing the Official Committee of Unsecured Creditors (the "Committee") of Madera Community Hospital (the "Debtor") to retain and employ Sills Cummis & Gross P.C. ("Sills") as its co-counsel effective as of April 14, 2023, all as more fully set forth in the Application and the declarations of Andrew H. Sherman and Bruce D. Adams and Dr. Ali Rashidian in support; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Application is in the best interests of the Debtor's estate, its creditors, and other parties in interest; and the Court having found that the Committee provided appropriate notice of the Application and the opportunity for a hearing on the Application under the circumstances; and the Court having reviewed the Application and its supporting materials; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and upon all of the relevant proceedings with respect to the Application, if any, before the Court; and after due deliberation and sufficient cause appearing therefor, it is **HEREBY ORDERED THAT**:

---

[1] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Order Granting Application to Retain and Employ
Sills Cummis & Gross P.C. as Co-Counsel for the
Official Committee of Unsecured Creditors

1.  The Application is granted as set forth herein.

2.  The Committee is authorized to retain and employ Sills as its co-counsel pursuant to 11 U.S.C. § 1103 and Bankruptcy Rule 2014, effective as of April 14, 2023, on the terms set forth in the Application and the Sherman Declaration.  Specifically:

(a)  For each month in this case, Sills' fees (not including expenses) will be limited to the lesser of (i) the amount of Sills' fees at its professionals' standard rates and (ii) the amount of Sills' fees at a blended hourly rate of $675.

(b)  The following professionals are expected to have primary responsibility for providing services to the Committee in this case (provided, however, that Sills may utilize additional professionals in this case as necessary and appropriate):

| Professional | Standard Hourly Rate, Before Application of Blended $675 Rate |
|---|---|
| Andrew H. Sherman, Member | $995 |
| Boris I. Mankovetskiy, Member | $875 |
| Daniel J. Harris, Of Counsel | $775 |
| Gregory Kopacz, Of Counsel | $725 |

(c)  Sills will seek reimbursement for expenses incurred in connection with its representation of the Committee, including, among other things, telephone and telecopier toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, travel expenses, expenses for working meals, and transcription costs, as well as non-ordinary overhead expenses such as overtime for secretarial personnel and other staff.  Sills will charge the Debtor's estate for these expenses in a manner and at rates consistent with charges made generally to the firm's clients and in compliance with any guidelines promulgated by the Office of the U.S. Trustee, subject to approval by the Court.

3.  Sills shall apply for compensation for professional services rendered and reimbursement of related expenses in accordance with 11 U.S.C. §§ 330 and 331, the applicable provisions of the Bankruptcy Rules, and any Orders of this Court.

Order Granting Application to Retain and Employ
Sills Cummis & Gross P.C. as Co-Counsel for the
Official Committee of Unsecured Creditors    -3-

4.    Monthly applications for interim compensation pursuant to 11 U.S.C. § 331 will be entertained upon further application to the Court if the combined fees and expenses sought exceed $5,000.00.

5.    Sills shall use its best efforts to avoid any duplication of services provided by any of the Committee's other retained professionals in this bankruptcy case.

6.    The terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

7.    The Court shall retain jurisdiction with respect to all matters arising form or related to the implementation of this Order.

Presented by:

SILLS CUMMIS & GROSS P.C.

By: ___/s/ Andrew H. Sherman_____
        Andrew H. Sherman, Esq.
        Proposed *Co-Counsel to the Official*
        *Committee Of Unsecured Creditors*

**Dated:** May 23, 2023

**By the Court**

*René Lastreto II*

René Lastreto II, Judge
United States Bankruptcy Court

Order Granting Application to Retain and Employ
Sills Cummis & Gross P.C. as Co-Counsel for the
Official Committee of Unsecured Creditors    -4-

**EXHIBIT 2**

**SUMMARY COVERSHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of Applicant: | Sills Cummis & Gross P.C. |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Period for Which Compensation and Reimbursement is Sought | August 1, 2023 – November 30, 2023 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary | $252,990.00[1] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary | $191.70 |
| Total Amount Sought for Allowance | $253,181.70 |
| Petition Date: | March 10, 2023 |
| Retention Date: | April 14, 2023 |
| Date of order approving employment: | May 23, 2023 (Effective as of April 14, 2023) |
| Total compensation approved by interim order to date | $248,332.50 |
| Total expenses approved by interim order to date | $417.26 |
| Total compensation paid to date: | $399,154.50 |
| Total expenses paid to date: | $563.56 |
| Expenses sought in this application <u>not</u> previously paid: | $45.40 |
| Blended Rate (Attorneys) | $675 |
| Blended Rate (All Timekeepers) | $675 |
| Compensation sought in this application already paid pursuant to monthly compensation order but not yet allowed: | $150,822.00 |
| Expenses sought in this application already paid pursuant to monthly compensation order but not yet allowed: | $146.30 |
| Number of professionals included in this application | 6 |
| Number of professionals billing fewer than 15 hours | 1 |
| Type of Fee Application: | Second Interim |
| Prior Fee Applications: | First Interim |

---

[1]　　Sills' fees at its *standard* hourly rates actually total $303,911.00. However, as noted in its Retention Order (defined below), Sills' fees are subject to a $675 blended hourly rate cap. After application of this discount, Sills' fees were reduced to $252,990.00.

**EXHIBIT 3(a)**

**SUMMARY OF WORK COMPLETED BY BILLING CATEGORY**

| Billing By Task Code | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery (101) | 12.9 | $11,547.50 |
| Asset Disposition (102) | 59.4 | $55,407.00 |
| Business Operations (103) | 2.7 | $2,392.50 |
| Case Administration (104) | 53.3 | $44,784.50 |
| Claims Administration & Objections (105) | 15.2 | $12,770.00 |
| Fee/Employment Applications (107) | 32.3 | $23,869.50 |
| Fee/Employment Objections (108) | 0.4 | $290.00 |
| Financing (109) | 34.9 | $31,629.50 |
| Litigation (Other than Avoidance Action Litigation) (110) | 7.7 | $4,842.50 |
| Plan and Disclosure Statement (113) | 140.7 | $103,987.50 |
| Relief from Stay Proceedings (114) | 14.6 | $11,778.00 |
| Corporate Finance and Valuation (119) | 0.7 | $612.50 |
| **TOTAL AT STANDARD RATES** | **374.8** | **$303,911.00** |
| **TOTAL AT DISCOUNTED $675 BLENDED HOURLY RATE** | **374.8** | **$252,990.00** |

**EXHIBIT 3(b)**

**BUDGET[2]**

| Project Category | Hours Budgeted | Fees Budgeted | Hours Billed | Fees Sought |
|---|---|---|---|---|
| Asset Analysis and Recovery | 12.9 | $11,547.50 | 12.9 | $11,547.50 |
| Asset Disposition | 59.4 | $55,407.00 | 59.4 | $55,407.00 |
| Business Operations | 2.7 | $2,392.50 | 2.7 | $2,392.50 |
| Case Administration | 53.3 | $44,784.50 | 53.3 | $44,784.50 |
| Claims Administration & Objections | 15.2 | $12,770.00 | 15.2 | $12,770.00 |
| Fee/Employment Applications | 32.3 | $23,869.50 | 32.3 | $23,869.50 |
| Fee/Employment Objections | 0.4 | $290.00 | 0.4 | $290.00 |
| Financing | 34.9 | $31,629.50 | 34.9 | $31,629.50 |
| Litigation (Other than Avoidance Action Litigation) | 7.7 | $4,842.50 | 7.7 | $4,842.50 |
| Plan & Disclosure Statement | 140.7 | $103,987.50 | 140.7 | $103,987.50 |
| Relief from Stay Proceedings | 14.6 | $11,778.00 | 14.6 | $11,778.00 |
| Corporate Finance and Valuation | 0.7 | $612.50 | 0.7 | $612.50 |
| **TOTALS** | **374.8** | **$303,911.00** | **374.8** | **$303,911.00** |
| **TOTAL AT DISCOUNTED $675 BLENDED HOURLY RATE** | **374.8** | **$252,990.00** | **374.8** | **$252,990.00** |

---

2    Sills was not asked to prepare a budget in connection with this matter. The total amount sought by Committee's Co-Counsel is less than the amounts budgeted in the interim cash collateral orders. *See* Docket Nos. 760, 883, 1025, 1063, 1153. Due to the timing of its preparation, this budget was prepared with the benefit of actual historical data.

10288265

**EXHIBIT 4(a)**

**SUMMARY OF FEES SOUGHT FOR ALLOWANCE BY TIMEKEEPER**

| Name<br>Title / Practice Group<br>Date of First Admission | Hourly Rate[3] | Total Hours | Total Fees |
|---|---|---|---|
| Andrew Sherman<br>*Member*, Bankruptcy<br>Year of First Admission: 1991 | $995-$1075 | 25.7 | $26,331.50 |
| Boris Mankovetskiy<br>*Member*, Bankruptcy<br>Year of First Admission: 2001 | $875-$925 | 171.0 | $154,905.00 |
| Matthew Holden<br>*Member*, Corporate<br>Year of First Admission: 2006 | $695 | 15.2 | $10,564.00 |
| Jeffrey Kramer<br>*Of Counsel*, Bankruptcy<br>Year of First Admission: 1995 | $795 | 11.9 | $9,460.50 |
| Gregory Kopacz<br>*Of Counsel*, Bankruptcy<br>Year of First Admission: 2010 | $725-775 | 115.1 | $87,392.50 |
| Oleh Matviyishyn<br>*Associate*, Bankruptcy<br>Year of First Admission: 2022 | $425 | 35.9 | $15,257.50 |
| **TOTAL AT STANDARD RATES:** | | **374.8** | **$303,911.00** |
| **Discount Based on Application of Blended Rate for Application Period:** | | | **$50,921.00** |
| **Fees Requested Based on $675 Blended Hourly Rate Discount:** | | | **$252,990.00** |

| | |
|---|---|
| **Blended Rate – Attorneys:** | **$675** |
| **Blended Rate – All Timekeepers:** | **$675** |

---

3 Effective October 1, 2023 (the first day of Sills' fiscal year), the *standard* hourly rates of certain Sills attorneys were increased to reflect the increased experience and seniority of such attorneys, as well as economic and other conditions. In particular, the hourly rate of Andrew Sherman was increased from $995 to $1,075; the hourly rate of Boris Mankovetskiy was increased from $875 to $925; and the hourly rate of Gregory Kopacz was increased from $725 to $775. However, as discussed, Sills' fees for *this* engagement are subject to a $675 blended hourly rate cap.

**EXHIBIT 4(b)**

**STAFFING PLAN[4]**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter During the Budget Period | Average Hourly Rate[5] |
|---|---|---|
| Partner | 3 | $905.15 |
| Of Counsel | 2 | $762.62 |
| Associate | 1 | $425.00 |
| Paralegal | 0 | N/A |

As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

---

[4]     Due to the timing of its preparation, the Staffing Plan for the period of time covered by the Application was prepared with the benefit of actual data.

[5]     These are the average *standard* hourly rates charged by timekeeper class. However, due to the application of the $675 blended rate, the rate charged across all attorneys was $675.

**EXHIBIT 5**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

| Category of Disbursement | Amount |
|---|---|
| Online Research (Pacer) | $191.70 |
| **TOTAL** | **$191.70** |

# EXHIBIT 6

## CUSTOMARY AND COMPARABLE COMPENSATION
## DISCLOSURES WITH FEE APPLICATIONS

| Category of Timekeeper (Using categories already maintained by the firm) | Blended Hourly Rate | |
|---|---|---|
| | **Billed or Collected** Firm or offices for preceding year, excluding bankruptcy | **Billed** In this fee application |
| Senior Members | $752 | $921.39 |
| Junior Members | $618 | $695.00 |
| Of Counsel | $596 | $762.62 |
| Senior Associates | $478 | N/A |
| Midlevel Associates | $437 | N/A |
| Junior Associates | $375 | $425.00 |
| All Timekeepers Aggregated | $594 | $810.86 |
| **TOTAL AT DISCOUNTED $675 BLENDED HOURLY RATE** | **N/A** | **$675** |

**EXHIBIT 7**

**(Detailed Time Records)**

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsuecured Creditors | September 22, 2023 |
| of Madera Community Hospital | Client/Matter No. 08650142.000001 |
| c/o Committee Chairmen | Invoice: 2046501 |
| Citizens Business Bank and | Billing Attorney: AHS |
| Ayra Medical Group | |
| | Federal Tax Id: ███████ |

RE: Creditors' Committee

For Legal Services Rendered Through August 31, 2023

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 08/03/23 | BM | 101 | Analysis regarding valuation of Debtor's assets. | 0.80 | |
| 08/09/23 | BM | 101 | Analysis regarding real estate assets valuation issues. | 0.80 | |
| 08/16/23 | BM | 101 | Analysis regarding valuation of Debtor's real estate assets. | 0.90 | |
| | | **TASK TOTAL 101** | | **2.50** | **$2,187.50** |
| **102 – ASSET DISPOSITION** | | | | | |
| 08/01/23 | BM | 102 | Analysis regarding pending contract and lease rejection motions. | 0.80 | |
| 08/02/23 | BM | 102 | Analysis regarding amended term sheet from a party interested in reopening the hospital. | 1.30 | |
| 08/03/23 | BM | 102 | Analysis regarding proposed Adventist transaction. | 1.10 | |
| 08/04/23 | AHS | 102 | Address potential reopening issues and calls regarding value of assets. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/09/23 | AHS | 102 | Call with real estate broker re: possible sale of real estate. | 0.60 | |
| 08/09/23 | AHS | 102 | Call with counsel for Adventist re: LOI and counsel for Debtor re: same. | 0.50 | |
| 08/09/23 | AHS | 102 | Call with real estate broker re: valuation of real property. | 0.50 | |
| 08/23/23 | BM | 102 | Analysis regarding impact of proposed MSA and DHLP loan on creditor recoveries. | 1.10 | |
| 08/24/23 | AHS | 102 | Address issues re: Adventist MSA and potential mark-up of same. | 0.40 | |
| 08/29/23 | AHS | 102 | Calls with Debtor's counsel and county re: funding and sale issues and call with prospective purchaser re: sale issues. | 0.80 | |
| | | **TASK TOTAL 102** | | **7.40** | **$6,847.00** |

**103 – BUSINESS OPERATIONS**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/23 | BM | 103 | Analysis regarding Debtor's supplemental submission in connection with DHLP application. | 0.70 | |
| 08/01/23 | BM | 103 | Analysis regarding proposed interim budget. | 0.60 | |
| | | **TASK TOTAL 103** | | **1.30** | **$1,137.50** |

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/23 | BM | 104 | Attend omnibus hearing. | 0.60 | |
| 08/01/23 | BM | 104 | Prepare an update for Committee. | 0.30 | |
| 08/02/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/03/23 | BM | 104 | Call with Debtor's counsel regarding pending matters. | 0.60 | |
| 08/09/23 | AHS | 104 | Call with creditor re: case status. | 0.30 | |
| 08/09/23 | AHS | 104 | Call with creditor re: case status. | 0.30 | |
| 08/16/23 | AHS | 104 | Review of hospital valuation materials as circulated. | 0.40 | |
| 08/18/23 | BM | 104 | Analysis regarding pivot to liquidation steps in light of absence of commitment for continued funding from County. | 0.90 | |
| 08/18/23 | BM | 104 | Prepare an update for the Committee. | 0.60 | |
| 08/21/23 | GAK | 104 | Review Debtors' status conference statement. | 0.10 | |
| 08/22/23 | BM | 104 | Prepare a Committee update. | 0.60 | |
| 08/22/23 | BM | 104 | Call with Debtor's counsel regarding pending matters. | 0.60 | |
| 08/23/23 | BM | 104 | Review Debtor's economic neutrality of the estate analysis. | 0.30 | |
| 08/23/23 | BM | 104 | Attend Committee meeting. | 0.70 | |
| 08/23/23 | AHS | 104 | Attend creditors' committee meeting. | 0.70 | |
| 08/25/23 | MH | 104 | Begin review and comment on Facility Management Services Agreement. | 2.10 | |
| 08/25/23 | MH | 104 | Call with A. Sherman re: Facility Management Services Agreement and case background. | 0.40 | |
| 08/27/23 | MH | 104 | Review and comment on Facilities Management Services Agreement. | 2.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/27/23 | GAK | 104 | Review notification regarding continuation of hearings and mail A. Sherman regarding same. | 0.10 | |
| 08/28/23 | MH | 104 | Continue review and commenting on FMSA. | 1.00 | |
| 08/28/23 | MH | 104 | Begin drafting memorandum summarizing FMSA. | 7.20 | |
| 08/29/23 | MH | 104 | Finish drafting memorandum on FMSA. | 1.50 | |
| 08/29/23 | MH | 104 | Draft redline and clean version of FMSA and email same to A. Sherman with memorandum. | 0.50 | |
| 08/29/23 | AHS | 104 | Prepare for and attend status conference. | 1.10 | |
| 08/31/23 | GAK | 104 | Review order continuing status conference and requiring Debtor to file status report and emails to A. Sherman regarding same. | 0.10 | |

| | **TASK TOTAL 104** | | | **24.20** | **$18,730.00** |
|---|---|---|---|---|---|

**105 – CLAIMS ADMINISTRATION AND OBJECTIONS**

| 08/02/23 | BM | 105 | Analysis regarding asserted priority PTO and benefit plan claims. | 1.20 | |
|---|---|---|---|---|---|
| 08/09/23 | BM | 105 | Analysis regarding Safety National's drawdown of BofA LOC. | 0.80 | |

| | **TASK TOTAL 105** | | | **2.00** | **$1,750.00** |
|---|---|---|---|---|---|

**107 – FEE/EMPLOYMENT APPLICATIONS**

| 08/09/23 | GAK | 107 | Review administrative fee order and email A. Sherman and B. Mankovetskiy regarding deadlines. | 0.10 | |
|---|---|---|---|---|---|

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 5

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/11/23 | GAK | 107 | Work on first fee application. | 0.40 | |
| 08/14/23 | BM | 107 | Prepare supplemental declaration in support of Sills retention. | 0.60 | |
| 08/14/23 | GAK | 107 | Draft email to FTI regarding fee statement. | 0.10 | |
| 08/14/23 | GAK | 107 | Work on April fee statement. | 1.30 | |
| 08/15/23 | GAK | 107 | Work on May fee statement. | 1.30 | |
| 08/15/23 | GAK | 107 | Draft June Fee Statement. | 0.90 | |
| 08/15/23 | GAK | 107 | Draft July fee statement. | 1.40 | |
| 08/15/23 | GAK | 107 | Emails with FTI regarding fee application/budget matters. | 0.20 | |
| 08/15/23 | GAK | 107 | Finalize April fee statement for review by A. Sherman. | 0.70 | |
| 08/15/23 | GAK | 107 | Emails with A. Sherman regarding fee applications. | 0.10 | |
| 08/15/23 | GAK | 107 | Analysis of local rules, fee application order and Debtor's application for preparation of fee statements. | 1.80 | |
| 08/15/23 | GAK | 107 | Emails with P. Jasper regarding fee applications. | 0.20 | |
| 08/16/23 | GAK | 107 | Emails with A. Sherman and B. Mankovetskiy regarding fee statements. | 0.10 | |
| 08/16/23 | GAK | 107 | Finalize fee statements for review by Perkins and draft email to P. Jasper regarding same. | 0.30 | |
| 08/20/23 | GAK | 107 | Email A. Sherman regarding fee statements and upcoming deadlines. | 0.10 | |
| 08/21/23 | GAK | 107 | Review FTI fee statements and communications with P. Jasper regarding same. | 0.70 | |
| 08/21/23 | GAK | 107 | Email from N. Ganti regarding fee statement matters. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/22/23 | GAK | 107 | Review FTI's revised April-July fee statements. | 0.40 | |
| | | **TASK TOTAL 107** | | **10.80** | **$7,920.00** |

### 108 – FEE/EMPLOYMENT OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 08/27/23 | GAK | 108 | Review Debtors' professionals' fee statements/applications and emails to A. Sherman regarding same. | 0.40 | |
| | | **TASK TOTAL 108** | | **0.40** | **$290.00** |

### 109 – FINANCING

| | | | | | |
|---|---|---|---|---|---|
| 07/11/23 | BM | 109 | Analysis regarding resolution of SAMC's objection to continued use of cash collateral and revised proposed budget. | 1.90 | |
| 08/01/23 | BM | 109 | Analysis regarding proposed interim funding from County. | 1.30 | |
| 08/01/23 | BM | 109 | Analysis and revisions of proposed interim cash collateral order. | 0.80 | |
| 08/01/23 | BM | 109 | Correspondence with County's counsel regarding proposed interim funding of certain of the Debtor's expenses. | 0.50 | |
| 08/01/23 | AHS | 109 | Address issues re: county funding and budget issues. | 0.40 | |
| 08/01/23 | AHS | 109 | Emails with committee re: hearing and use of cash collateral. | 0.40 | |
| 08/02/23 | BM | 109 | Analysis regarding interim cash collateral order and budget. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/15/23 | BM | 109 | Analysis regarding budget and continued funding of operating expenses. | 0.80 | |
| 08/15/23 | BM | 109 | Analysis regarding proposed forms of DHLP loan documents. | 1.90 | |
| 08/16/23 | BM | 109 | Analysis regarding form loan and security documents from HCAI. | 1.10 | |
| 08/16/23 | AHS | 109 | Listen to meeting of Country of Madera re: funding for hospital reopening. | 0.40 | |
| 08/17/23 | BM | 109 | Analysis regarding further budget and continuing use of cash collateral. | 0.90 | |
| 08/18/23 | AHS | 109 | Review of cash collateral budget and address same. | 0.30 | |
| 08/22/23 | BM | 109 | Analysis regarding continued use of cash collateral and proposed budget. | 0.80 | |
| 08/23/23 | BM | 109 | Analysis regarding proposed cash collateral order and budget. | 0.70 | |
| 08/23/23 | BM | 109 | Analysis regarding potential sources of continuing funding of hospital's central plant and related expenses. | 0.80 | |
| 08/23/23 | AHS | 109 | Emails regarding county funding. | 0.30 | |
| 08/24/23 | AHS | 109 | Attend hearing re: use of cash collateral and contract rejection issues. | 0.90 | |
| 08/24/23 | AHS | 109 | Calls and follow up on AB112 monies and potential lending. | 0.40 | |
| 08/24/23 | AHS | 109 | Emails re: cash collateral order, budget and funding by County; follow up with FTI re: funding issues. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/27/23 | GAK | 109 | Review Debtors' stipulation with BoA. | 0.10 | |
| 08/31/23 | GAK | 109 | Review cash collateral order and email A. Sherman regarding same. | 0.20 | |
| | | **TASK TOTAL 109** | | **16.50** | **$14,812.50** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 08/31/23 | GAK | 110 | Review motion to compel production of documents and email A. Sherman regarding same. | 0.20 | |
| | | **TASK TOTAL 110** | | **0.20** | **$145.00** |

**113 – PLAN AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| 08/27/23 | GAK | 113 | Review order extending the Debtors' plan exclusivity periods and emails to A. Sherman regarding same. | 0.10 | |
| | | **TASK TOTAL 113** | | **0.10** | **$72.50** |

**114 – RELIEF FROM STAY PROCEEDINGS**

| | | | | | |
|---|---|---|---|---|---|
| 08/08/23 | BM | 114 | Correspondence with Debtor's counsel regarding document requests in connection with pending stay relief requests. | 0.60 | |
| 08/08/23 | BM | 114 | Analysis regarding BofA letter of credit and reimbursement request. | 1.10 | |
| 08/08/23 | JK | 114 | Conduct legal research re: Bank of America request for stay relief and security interests. | 0.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/08/23 | JK | 114 | Review Debtors' documents Bank of America request for stay relief. | 0.50 | |
| 08/09/23 | GAK | 114 | Review stay relief motions. | 0.30 | |
| 08/09/23 | JK | 114 | Conduct legal research re: stay relief request from Bank of America. | 1.40 | |
| 08/09/23 | JK | 114 | Correspond with N. Ganti and B. Mankovetskiy re: stay relief request from Bank of America. | 0.40 | |
| 08/09/23 | JK | 114 | Correspond with Debtor and B. Mankovetskiy re: stay relief request from Bank of America. | 0.80 | |
| 08/09/23 | JK | 114 | Review Motion for Stay Relief filed by Bank of America. | 0.90 | |
| 08/09/23 | JK | 114 | Review Debtor documents re: stay relief request from Bank of America. | 2.80 | |
| 08/10/23 | JK | 114 | Correspond with Debtors counsel re: information requests related to stay relief request from Bank of America. | 0.50 | |
| 08/10/23 | JK | 114 | Review documents from Safety National  re: stay relief request from Bank of America. | 0.80 | |
| 08/11/23 | JK | 114 | Correspond with Debtors counsel re: information requests relating to stay relief request from Bank of America. | 0.20 | |
| 08/11/23 | JK | 114 | Correspond with N. Ganti re: information requests relating to stay relief request from Bank of America. | 0.20 | |
| 08/15/23 | JK | 114 | Correspond with Debtors counsel re: information requests in connection with Bank of America Stay Relief Motion. | 0.30 | |
| 08/17/23 | BM | 114 | Analysis regarding resolution of BofA stay relief motion. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 10

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 08/17/23 | JK | 114 | Correspondence with B. Mankovetskiy re: proposed stay relief order on Bank of America motion. | 0.20 | |
| 08/18/23 | JK | 114 | Correspond with Debtors' counsel re: proposed order on Stay Relief Motion and information requests. | 0.30 | |
| 08/21/23 | JK | 114 | Correspondence to Debtors counsel re: proposed changes to order on Bank of America Stay Relief Motion. | 0.50 | |
| 08/21/23 | JK | 114 | Prepare proposed changes to order on Bank of America Stay Relief Motion. | 0.50 | |
| 08/22/23 | JK | 114 | Correspondence with Debtors counsel re: proposed changes to order on Bank of America Stay Relief Motion. | 0.20 | |
| 08/22/23 | JK | 114 | Review Debtors' proposed changes to order on Bank of America Stay Relief Motion. | 0.30 | |
| 08/23/23 | JK | 114 | Correspondence to Debtors counsel re: proposed changes to order on Bank of America Stay Relief Motion. | 0.20 | |
| | | **TASK TOTAL 114** | | **14.60** | **$11,778.00** |

## 119 – CORPORATE FINANCE AND VALUATION

| | | | | | |
|---|---|---|---|---|---|
| 08/14/23 | BM | 119 | Analysis regarding continuing use of cash collateral and budget. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 11

|  | HOURS | AMOUNT |
|---|---|---|
| **TOTAL FEES at Standard Rates** | **80.70** | **$66,355.00** |
| **Attorney Fees at Blended Rate of $675** | **80.70** | **$54,472.50** |
| **Paralegal Fees at Standard Rate** | **0.00** | **0.00** |
| **TOTAL FEES at Blended Rate** | **80.70** | **$54,472.50** |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 2.50 | $2,187.50 |
| 102 | Asset Disposition | 7.40 | $6,847.00 |
| 103 | Business Operations | 1.30 | $1,137.50 |
| 104 | Case Administration | 24.20 | $18,730.00 |
| 105 | Claims Administration and Objections | 2.00 | $1,750.00 |
| 107 | Fee/Employment Applications | 10.80 | $7,920.00 |
| 108 | Fee/Employment Objections | 0.40 | $290.00 |
| 109 | Financing | 16.50 | $14,812.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | 0.20 | $145.00 |
| 113 | Plan and Disclosure Statement | 0.10 | $72.50 |
| 114 | Relief from Stay Proceedings | 14.60 | $11,778.00 |
| 119 | Corporate Finance and Valuation | 0.70 | $612.50 |
| | TOTAL FEES at Standard Rates | 80.70 | $66,282.50 |
| | Attorney Fees at Blended Rate of $675 | 80.70 | $54,472.50 |
| | Paralegal Fees at Standard Rate | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | 80.70 | $54,472.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 9.40 | x | $995.00 | = | $9,353.00 |
| Boris Mankovetskiy | 32.40 | x | $875.00 | = | $28,350.00 |
| Matthew Holden | 15.20 | x | $695.00 | = | $10,564.00 |
| Jeffrey Kramer | 11.90 | x | $795.00 | = | $9,460.50 |
| Gregory A. Kopacz | 11.80 | x | $725.00 | = | $8,555.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 12

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 08/15/23 | 358 | Pacer | $3.00 |
| 08/15/23 | 358 | Pacer | $0.30 |
| 08/15/23 | 358 | Pacer | $1.10 |
| 08/15/23 | 358 | Pacer | $0.60 |
| 08/15/23 | 358 | Pacer | $0.40 |
| 08/15/23 | 358 | Pacer | $2.80 |
| 08/15/23 | 358 | Pacer | $0.60 |
| 08/15/23 | 358 | Pacer | $1.50 |
| 08/15/23 | 358 | Pacer | $0.60 |
| 08/15/23 | 358 | Pacer | $3.00 |
| 08/15/23 | 358 | Pacer | $0.40 |
| 08/15/23 | 358 | Pacer | $0.30 |
| 08/15/23 | 358 | Pacer | $0.10 |
| 08/15/23 | 358 | Pacer | $0.20 |
| 08/15/23 | 358 | Pacer | $3.00 |
| 08/15/23 | 358 | Pacer | $0.30 |
| 08/15/23 | 358 | Pacer | $0.20 |
| 08/15/23 | 358 | Pacer | $0.40 |
| 08/15/23 | 358 | Pacer | $0.40 |
| 08/15/23 | 358 | Pacer | $3.00 |
| 08/15/23 | 358 | Pacer | $2.10 |
| 08/16/23 | 358 | Pacer | $0.10 |
| 08/16/23 | 358 | Pacer | $3.00 |
| 08/16/23 | 358 | Pacer | $1.10 |
| 08/16/23 | 358 | Pacer | $1.50 |

**TOTAL DISBURSEMENTS**       **$30.00**

Sills Cummis & Gross P.C.

Creditors' Committee

September 22, 2023
Client/Matter No. 08650142.000001
Invoice: 2046501
Page 13

| INVOICE SUMMARY | |
| --- | --- |
| Total Fees | $54,472.50 |
| Total Disbursements | $30.00 |
| **TOTAL THIS INVOICE** | **$54,502.50*** |

\*Total includes fees at **_Blended Rate_**.  Per Retention Application, lesser of fees at _Standard Rates_ (**$66,355.00**) and fees at _Blended Rate_ of $675 (**$54,472.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

| | |
|---|---|
| Official Committee of Unsecured Creditors | October 20, 2023 |
| of Madera Community Hospital | Client/Matter No. 08650142.000001 |
| c/o Committee Chairmen | Invoice: 2047930 |
| Citizens Business Bank and | Billing Attorney: AHS |
| Ayra Medical Group | |

Federal Tax Id: █████████

RE: Creditors' Committee

For Legal Services Rendered Through September 30, 2023

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 09/07/23 | BM | 101 | Analysis regarding proposed assumption of QRS contract. | 0.70 | |
| 09/07/23 | BM | 101 | Analysis regarding sale of farm land. | 0.60 | |
| 09/08/23 | BM | 101 | Analysis of QRS agreements. | 0.90 | |
| 09/11/23 | BM | 101 | Analysis regarding projected QAF receipts and State's intention to exercise alleged recoupment rights. | 0.80 | |
| 09/11/23 | BM | 101 | Analysis regarding potential impact of State's loans on assets available for distribution to creditors. | 0.80 | |
| 09/12/23 | BM | 101 | Analysis regarding projected QAF transfers and potential recoupments. | 0.70 | |
| 09/20/23 | BM | 101 | Analysis regarding projected QAF payments and potential recoupments. | 0.70 | |
| | | **TASK TOTAL 101** | | **5.20** | **$4,550.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 2

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **102 – ASSET DISPOSITION** |  |  |  |  |  |
| 09/05/23 | BM | 102 | Analysis regarding renewed motion to sell farm land. | 1.30 |  |
| 09/06/23 | BM | 102 | Analysis regarding Debtors' letter to AAM. | 0.40 |  |
| 09/10/23 | GAK | 102 | Review sale motion and email A. Sherman regarding same. | 0.20 |  |
| 09/11/23 | BM | 102 | Analysis regarding AAM's modified term sheet regarding potential transaction. | 0.70 |  |
| 09/11/23 | BM | 102 | Analysis regarding farmland sale process. | 0.40 |  |
| 09/14/23 | BM | 102 | Analysis regarding marketing process for hospital campus real estate. | 0.40 |  |
| 09/14/23 | BM | 102 | Analysis regarding proposed DHLP loans and proposed Adventist transaction. | 1.20 |  |
| 09/14/23 | AHS | 102 | Call with counsel for AAM re: term sheet and interest in hospital assets. | 0.30 |  |
| 09/20/23 | BM | 102 | Analysis regarding disposition of the Debtors' assets and alternative chapter 11 exit strategies to maximize creditor recoveries. | 1.20 |  |
| 09/20/23 | BM | 102 | Analysis regarding AAM's revised proposal. | 0.80 |  |
| 09/22/23 | AHS | 102 | Committee meeting with AAM to discuss potential reopening options | 1.70 |  |
| 09/26/23 | BM | 102 | Analysis regarding proposed Adventist transaction and DHLP funding. | 1.10 |  |
| 09/27/23 | BM | 102 | Analysis regarding AAM's modified proposal and related documents. | 0.80 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/29/23 | BM | 102 | Analysis regarding comparison of proposals for re-opening the hospital. | 0.40 | |
| | | **TASK TOTAL 102** | | **10.90** | **$9,747.50** |

### 103 – BUSINESS OPERATIONS

| | | | | | |
|---|---|---|---|---|---|
| 09/11/23 | BM | 103 | Analysis regarding continued use of cash collateral and timeline for potential transaction or pivot to liquidation. | 0.80 | |
| | | **TASK TOTAL 103** | | **0.80** | **$700.00** |

### 104 – CASE ADMINISTRATION

| | | | | | |
|---|---|---|---|---|---|
| 09/05/23 | AHS | 104 | Review of claims analysis as requested and circulate as requested. | 0.40 | |
| 09/07/23 | BM | 104 | Prepare an update for Committee. | 0.30 | |
| 09/07/23 | AHS | 104 | Calls and emails with counsel for Debtor re: HCAI monies; Adventist, Almond Farm sale issues. | 0.70 | |
| 09/08/23 | BM | 104 | Analysis regarding Debtor's opposition to motion to compel R. 2004 examination and related documents. | 0.70 | |
| 09/08/23 | BM | 104 | Analysis regarding motion to assume QRS contracts and supporting declaration. | 0.50 | |
| 09/10/23 | GAK | 104 | Review Debtors' motion to assume contract with Quality Reimbursement Services and email A. Sherman regarding same. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/11/23 | BM | 104 | Prepare an update for the Committee. | 0.60 | |
| 09/11/23 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 09/11/23 | AHS | 104 | Emails with Committee members re: case status and upcoming meeting. | 0.30 | |
| 09/12/23 | BM | 104 | Attend omnibus hearing | 0.40 | |
| 09/13/23 | BM | 104 | Call with Solar's counsel regarding status of power generation contract. | 0.50 | |
| 09/14/23 | BM | 104 | Attend Committee meeting. | 0.70 | |
| 09/14/23 | AHS | 104 | Attend creditors' committee meeting. | 0.80 | |
| 09/15/23 | AHS | 104 | Emails re: scheduling meeting with counsel for potential bidder. | 0.20 | |
| 09/19/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| 09/20/23 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 09/22/23 | BM | 104 | Attend Committee meeting. | 1.50 | |
| 09/27/23 | BM | 104 | Call with Debtor's and SAMC's counsel regarding pending matters. | 0.40 | |
| 09/28/23 | BM | 104 | Attend omnibus hearing. | 0.90 | |
| 09/28/23 | AHS | 104 | Attend hearing regarding 2004 exam and use of cash collateral. | 0.70 | |
| 09/28/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| **TASK TOTAL 104** | | | | **10.90** | **$9,714.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 5

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **105 – CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | | |
| 09/01/23 | BM | 105 | Analysis regarding estimated claims pools. | 0.60 | |
| 09/05/23 | BM | 105 | Analysis regarding projected claims pools. | 0.60 | |
| 09/18/23 | BM | 105 | Analysis regarding asserted priority employee claims. | 0.80 | |
| 09/22/23 | OM | 105 | Review exclusivity period to file Plan and circulate same to team. | 0.30 | |
| 09/27/23 | BM | 105 | Analysis regarding claims of former employees. | 0.80 | |
| | | **TASK TOTAL 105** | | **3.10** | **$2,577.50** |
| **107 – FEE/EMPLOYMENT APPLICATIONS** | | | | | |
| 09/05/23 | GAK | 107 | Review and comment on CNOs; communications with Perkins and A. Sherman regarding same. | 0.30 | |
| 09/06/23 | GAK | 107 | Emails with FTI and Perkins regarding interim fee applications. | 0.20 | |
| 09/11/23 | GAK | 107 | Emails to A. Sherman regarding fee application matters. | 0.10 | |
| 09/11/23 | GAK | 107 | Draft email to Perkins regarding fee application. | 0.10 | |
| 09/11/23 | GAK | 107 | Review and analyze Perkins draft fee application. | 0.80 | |
| 09/12/23 | GAK | 107 | Begin drafting first interim fee application. | 2.10 | |
| 09/18/23 | GAK | 107 | Emails with Debtor's counsel and P. Jasper regarding interim fee applications. | 0.30 | |
| 09/18/23 | GAK | 107 | Draft interim fee application. | 6.90 | |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 09/19/23 | GAK | 107 | Draft declaration in support of fee application. | 0.90 | |
| 09/19/23 | GAK | 107 | Finalize fee application for review by A. Sherman. | 2.10 | |
| 09/19/23 | GAK | 107 | Review local rules in connection with fee application. | 0.20 | |
| 09/20/23 | AHS | 107 | Review and revise first interim fee application. | 0.60 | |
| 09/20/23 | GAK | 107 | Update fee application to incorporate comments of A. Sherman. | 0.30 | |
| 09/20/23 | GAK | 107 | Emails with Perkins/FTI regarding fee applications and next steps. | 0.20 | |
| 09/21/23 | GAK | 107 | Emails with Perkins and Debtor's counsel regarding fee applications. | 0.20 | |
| 09/21/23 | GAK | 107 | Draft email to Committee members regarding fee applications. | 0.30 | |
| 09/22/23 | GAK | 107 | Emails with P. Jasper regarding fee applications. | 0.10 | |
| 09/22/23 | GAK | 107 | Communications with Perkins and Sills team regarding August fee statement. | 0.30 | |
| 09/22/23 | GAK | 107 | Emails with Debtor's counsel and P. Jasper regarding timing for fee applications and next steps. | 0.10 | |
| 09/23/23 | GAK | 107 | Draft August fee statement. | 1.10 | |
| 09/23/23 | GAK | 107 | Draft email to A. Sherman regarding August fee statement. | 0.10 | |
| 09/25/23 | GAK | 107 | Emails with Perkins regarding August fee statement. | 0.20 | |
| | | **TASK TOTAL 107** | | **17.50** | **$12,849.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **109 – FINANCING** | | | | | |
| 09/07/23 | BM | 109 | Analysis regarding terms of proposed loans from the State. | 0.90 | |
| 09/08/23 | BM | 109 | Analysis of updated HCAI loan document forms. | 1.10 | |
| 09/18/23 | BM | 109 | Analysis regarding proposed continued cash collateral budget and County funding issues. | 0.80 | |
| 09/20/23 | BM | 109 | Analysis regarding continued use of cash collateral and budget. | 0.80 | |
| 09/20/23 | AHS | 109 | Review of update re: county funding/budget, email from counsel to SAMC re: QAF issues and address upcoming meeting with AAM and counsel re: reopening issues. | 0.60 | |
| 09/22/23 | GAK | 109 | Review cash collateral budget. | 0.10 | |
| 09/26/23 | BM | 109 | Analysis regarding continued use of cash collateral and QAF issues. | 0.70 | |
| 09/27/23 | BM | 109 | Analysis regarding continued use of cash collateral and potential transaction to re-open the hospital. | 1.20 | |
| 09/27/23 | BM | 109 | Analysis regarding proposed interim cash collateral order and budget. | 0.60 | |
| 09/27/23 | AHS | 109 | Call with counsel for Debtor and counsel for St. Agnes re: cash collateral issues. | 0.50 | |
| | | **TASK TOTAL 109** | | **7.30** | **$6,504.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION** | | | | | |
| 09/10/23 | GAK | 110 | Review Debtors' opposition to motion to compel. | 0.20 | |
| | | **TASK TOTAL 110** | | **0.20** | **$145.00** |
| **113 – PLAN AND DISCLOSURE STATEMENT** | | | | | |
| 09/21/23 | GAK | 113 | Communications with A. Sherman and B. Mankovetskiy regarding plan. | 0.10 | |
| 09/22/23 | GAK | 113 | Call with B. Mankovtskiy regarding Plan structure issues. | 0.30 | |
| 09/26/23 | BM | 113 | Analysis regarding plan of liquidation. | 1.20 | |
| 09/26/23 | GAK | 113 | Begin drafting chapter 11 plan. | 4.10 | |
| 09/27/23 | BM | 113 | Analysis regarding plan of liquidation. | 0.90 | |
| 09/27/23 | GAK | 113 | Work on liquidation plan. | 2.40 | |
| | | **TASK TOTAL 113** | | **9.00** | **$6,840.00** |
| | | **TASK TOTAL 113** | | **9.00** | **$6,840.00** |
| | | **TOTAL FEES at Standard Rates** | | **64.90** | **$53,628.50** |
| | | **Attorney Fees at Blended Rate of $675** | | **64.90** | **$43,807.50** |
| | | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | | **TOTAL FEES at Blended Rate** | | **64.90** | **$43,807.50** |

## TASK CODE SUMMARY

| | | | | |
|---|---|---|---|---|
| | 101 | Asset Analysis and Recovery | 5.20 | $4,550.00 |
| | 102 | Asset Disposition | 10.90 | $9,747.50 |
| | 103 | Business Operations | 0.80 | $700.00 |
| | 104 | Case Administration | 10.90 | $9,714.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 9

| | | | | |
|---|---|---|---|---|
| 105 | Claims Administration and Objections | 3.10 | $2,577.50 |
| 107 | Fee/Employment Applications | 17.50 | $12,849.50 |
| 109 | Financing | 7.30 | $6,504.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | 0.20 | $145.00 |
| 113 | Plan and Disclosure Statement | 9.00 | $6,840.00 |
| | TOTAL FEES at Standard Rates | 64.90 | $53,628.50 |
| | Attorney Fees at Blended Rate of $675 | 64.90 | $43,807.50 |
| | Paralegal Fees at Standard Rate | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | 64.90 | $43,807.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrew H. Sherman | 6.80 | x | $995.00 | = | $6,766.00 |
| Boris Mankovetskiy | 33.00 | x | $875.00 | = | $28,875.00 |
| Gregory A. Kopacz | 24.40 | x | $725.00 | = | $17,690.00 |
| Oleh Matviyishyn | 0.70 | x | $425.00 | = | $297.50 |

**DISBURSEMENT DETAIL**

| | | | |
|---|---|---|---|
| 09/18/23 | 358 | Pacer | $3.00 |
| 09/18/23 | 358 | Pacer | $0.30 |
| 09/18/23 | 358 | Pacer | $3.00 |
| 09/18/23 | 358 | Pacer | $0.40 |
| 09/18/23 | 358 | Pacer | $0.40 |
| 09/18/23 | 358 | Pacer | $0.60 |
| 09/18/23 | 358 | Pacer | $0.30 |
| 09/18/23 | 358 | Pacer | $1.10 |
| 09/18/23 | 358 | Pacer | $0.40 |
| 09/18/23 | 358 | Pacer | $0.40 |
| 09/18/23 | 358 | Pacer | $3.00 |
| 09/22/23 | 358 | Pacer | $3.00 |
| 09/22/23 | 358 | Pacer | $0.20 |
| 09/26/23 | 358 | Pacer | $3.00 |
| 09/26/23 | 358 | Pacer | $0.20 |
| 09/26/23 | 358 | Pacer | $0.10 |
| 09/26/23 | 358 | Pacer | $0.30 |
| 09/26/23 | 358 | Pacer | $0.20 |

Sills Cummis & Gross P.C.

Creditors' Committee

October 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2047930
Page 10

| 09/26/23 | 358 | Pacer | $0.20 |
|----------|-----|-------|-------|
| 09/26/23 | 358 | Pacer | $0.20 |
| 09/26/23 | 358 | Pacer | $0.20 |
| 09/26/23 | 358 | Pacer | $0.20 |
| 09/26/23 | 358 | Pacer | $0.20 |
| 09/26/23 | 358 | Pacer | $2.40 |
| 09/26/23 | 358 | Pacer | $2.50 |
| 09/26/23 | 358 | Pacer | $3.00 |
| 09/26/23 | 358 | Pacer | $0.40 |
| 09/26/23 | 358 | Pacer | $0.40 |
| 09/26/23 | 358 | Pacer | $0.80 |
| 09/27/23 | 358 | Pacer | $3.00 |
| 09/27/23 | 358 | Pacer | $0.80 |

**TOTAL DISBURSEMENTS**                    **$34.20**

| INVOICE SUMMARY | |
|-----------------|---|
| Total Fees | $43,807.50 |
| Total Disbursements | $34.20 |
| **TOTAL THIS INVOICE** | **$43,841.70*** |

*Total includes fees at **Blended Rate**. Per Retention Application, lesser of fees at *Standard Rates* (**$53,628.50**) and fees at *Blended Rate* of $675 (**$43,807.50**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors
of Madera Community Hospital
c/o Committee Chairmen
Citizens Business Bank and
Ayra Medical Group

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Billing Attorney: AHS

Federal Tax Id: 

RE: Creditors' Committee

For Legal Services Rendered Through October 31, 2023

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 10/11/23 | BM | 101 | Analysis regarding QAF payments and potential State efforts to offset same. | 0.80 | |
| 10/16/23 | BM | 101 | Analysis regarding QAF issues. | 0.70 | |
| 10/20/23 | BM | 101 | Analysis regarding QAF issues. | 0.80 | |
| 10/23/23 | BM | 101 | Analysis regarding QAF issues. | 0.50 | |
| 10/27/23 | BM | 101 | Analysis regarding QAF issues. | 0.40 | |
| 10/30/23 | BM | 101 | Analysis regarding QAF projections. | 0.60 | |
| | | **TASK TOTAL 101** | | **3.80** | **$3,515.00** |
| **102 – ASSET DISPOSITION** | | | | | |
| 10/03/23 | BM | 102 | Call with AAM's counsel regarding AAM's proposal to reopen the hospital. | 0.60 | |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/03/23 | BM | 102 | Call with AAM's counsel regarding AAM's proposed transaction. | 0.60 | |
| 10/04/23 | BM | 102 | Analysis regarding AAM's amended proposed term sheet and related documents. | 1.30 | |
| 10/04/23 | BM | 102 | Analysis regarding status of Adventist proposal and next steps. | 0.80 | |
| 10/05/23 | BM | 102 | Analysis regarding potential transaction with AAM and DHLP funding. | 0.90 | |
| 10/06/23 | AHS | 102 | Address issues regarding revised proposal for reopening and emails from committee re: same. | 0.40 | |
| 10/13/23 | BM | 102 | Analysis regarding potential transaction with AAM. | 1.10 | |
| 10/16/23 | BM | 102 | Analysis regarding AAM's presentation materials provided to the Debtor's board. | 0.80 | |
| 10/19/23 | BM | 102 | Analysis regarding potential reopening transactions. | 1.60 | |
| 10/20/23 | BM | 102 | Analysis and revisions of proposed AAM term sheet. | 0.90 | |
| 10/20/23 | BM | 102 | Analysis regarding farmland sale process. | 0.60 | |
| 10/20/23 | BM | 102 | Analysis regarding Sammons note and disposition of same. | 0.60 | |
| 10/20/23 | BM | 102 | Analysis regarding hospital real estate sale process. | 0.40 | |
| 10/20/23 | AHS | 102 | Review and revise MSA and circulate same for comment. | 1.10 | |
| 10/20/23 | AHS | 102 | Further revision and research re: MSA to address comments. | 0.30 | |
| 10/23/23 | BM | 102 | Analysis regarding farmland sale. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/24/23 | AHS | 102 | Prepare for and attend hearing re: auction for property, fee applications, cash collateral and status conference. | 1.20 | |
| 10/25/23 | BM | 102 | Analysis regarding revised AAM term sheet. | 1.10 | |
| 10/25/23 | BM | 102 | Analysis regarding potential reopening transactions and chapter 11 exit. | 1.40 | |
| 10/25/23 | BM | 102 | Call with AAM's counsel regarding potential transaction. | 0.40 | |
| 10/25/23 | AHS | 102 | Review of revised term sheet and call with counsel for AAM re: same. | 0.60 | |
| 10/25/23 | AHS | 102 | Review of revised MSA from AAM. | 0.30 | |
| 10/26/23 | BM | 102 | Analysis regarding proposed revisions of AAM term sheet. | 0.60 | |
| 10/26/23 | BM | 102 | Analysis regarding form of sale order in connection with farmland sale and closing issues. | 0.70 | |
| 10/26/23 | BM | 102 | Analysis regarding pending motions to reject contracts. | 0.70 | |
| 10/27/23 | BM | 102 | Analysis regarding proposed AAM transaction. | 0.80 | |
| 10/27/23 | AHS | 102 | Follow up on possible reopening issues and email to Committee re: same. | 0.40 | |
| 10/30/23 | BM | 102 | Analysis regarding potential reopening transactions and plan. | 1.30 | |
| 10/30/23 | AHS | 102 | Call with counsel for Debtors and St. Agnes re: reopening issues, cash collateral and plan issues and follow up re: same. | 0.70 | |
| | | **TASK TOTAL 102** | | **22.90** | **$21,932.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 4

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **103 – BUSINESS OPERATIONS** | | | | | |
| 10/23/23 | BM | 103 | Analysis regarding cash flow projections. | 0.60 | |
| | | **TASK TOTAL 103** | | **0.60** | **$555.00** |
| **104 – CASE ADMINISTRATION** | | | | | |
| 10/02/23 | BM | 104 | Respond to creditors' inquiries regarding case status. | 0.70 | |
| 10/03/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.10 | |
| 10/04/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 10/06/23 | BM | 104 | Call with Debtor's counsel regarding pending matters. | 1.00 | |
| 10/09/23 | BM | 104 | Call with Committee Chair regarding pending matters. | 0.30 | |
| 10/12/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| 10/16/23 | BM | 104 | Prepare an update for Committee. | 0.30 | |
| 10/16/23 | AHS | 104 | Review of emails from counsel for Debtors re: reopening issues, address plan issues and upcoming committee meeting. | 0.40 | |
| 10/17/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.20 | |
| 10/19/23 | BM | 104 | Prepare an update for Committee. | 0.30 | |
| 10/19/23 | BM | 104 | Attend Committee meeting. | 1.00 | |
| 10/20/23 | BM | 104 | Prepare update for Committee. | 0.40 | |
| 10/20/23 | GAK | 104 | Review Debtor's status report. | 0.20 | |
| 10/23/23 | BM | 104 | Call Debtor and SAMC regarding pending matters. | 1.00 | |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 5

| Date | | Task | Description | HOURS | AMOUNT |
|------|---|------|-------------|-------|--------|
| 10/23/23 | BM | 104 | Prepare an update for Committee. | 0.60 | |
| 10/23/23 | AHS | 104 | Email to committee re: outstanding issues. | 0.30 | |
| 10/23/23 | AHS | 104 | Call with counsel for Debtors and SAMC re: cash collateral, reopening, plan issues. | 0.50 | |
| 10/26/23 | BM | 104 | Call with SAMC's counsel regarding pending matters. | 0.70 | |
| 10/26/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.10 | |
| 10/27/23 | BM | 104 | Prepare a Committee update. | 0.60 | |
| 10/27/23 | GAK | 104 | Attention to critical dates calendar. | 0.10 | |
| 10/30/23 | BM | 104 | Call with Debtor's and SAMC's counsel regarding pending matters. | 0.50 | |
| | | **TASK TOTAL 104** | | **10.20** | **$9,270.00** |

**105 – CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | | Task | Description | HOURS | AMOUNT |
|------|---|------|-------------|-------|--------|
| 10/11/23 | BM | 105 | Analysis regarding asserted priority employee claims. | 0.90 | |
| 10/13/23 | BM | 105 | Analysis regarding priority claims. | 0.70 | |
| 10/20/23 | BM | 105 | Analysis regarding contract rejections and potential administrative claims. | 0.80 | |
| 10/23/23 | BM | 105 | Analysis regarding asserted mechanic's liens. | 0.80 | |
| 10/24/23 | BM | 105 | Analysis regarding SAMC's request for interim distribution. | 0.80 | |
| | | **TASK TOTAL 105** | | **4.00** | **$3,700.00** |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 6

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **107 – FEE/EMPLOYMENT APPLICATIONS** | | | | | |
| 10/17/23 | GAK | 107 | Work on September fee statement. | 0.30 | |
| 10/20/23 | GAK | 107 | Prepare September fee statement. | 0.60 | |
| 10/23/23 | GAK | 107 | Emails with A. Sherman and Perkins Team regarding September fee statement. | 0.10 | |
| 10/24/23 | GAK | 107 | Communications with Perkins regarding order for fee application. | 0.10 | |
| 10/24/23 | GAK | 107 | Draft order approving first interim fee application. | 0.50 | |
| 10/24/23 | GAK | 107 | Draft email to A. Sherman regarding fee application order and related matters. | 0.10 | |
| 10/25/23 | GAK | 107 | Email P. Jasper regarding fee application order and next steps. | 0.10 | |
| 10/25/23 | GAK | 107 | Revise proposed order for interim fee application based on comments from Perkins. | 0.20 | |
| | | **TASK TOTAL 107** | | **2.00** | **$1,550.00** |
| **109 – FINANCING** | | | | | |
| 10/03/23 | BM | 109 | Analysis regarding proposed form of cash collateral order and budget. | 0.30 | |
| 10/16/23 | GAK | 109 | Review notification regarding cash collateral hearing. | 0.10 | |
| 10/20/23 | BM | 109 | Analysis regarding continued use of cash collateral and County funding. | 0.70 | |
| 10/23/23 | BM | 109 | Analysis regarding continuing use of cash collateral. | 0.70 | |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/24/23 | BM | 109 | Analysis regarding proposed form of cash collateral order and budget. | 0.70 | |
| 10/26/23 | AHS | 109 | Call with counsel for St. Agnes and Debtors re: cash collateral, pay-down issues, plan issues. | 0.70 | |
| | | **TASK TOTAL 109** | | **3.20** | **$3,050.00** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 10/04/23 | BM | 110 | Analysis regarding adversary proceeding against HHS. | 0.70 | |
| 10/10/23 | BM | 110 | Analysis regarding adversary proceeding to enforce stay against HHS. | 0.80 | |
| 10/10/23 | OM | 110 | Communication and instructions from B. Mankovetskiy re: research about CMS agreement termination and violation of automatic stay. | 0.20 | |
| 10/11/23 | BM | 110 | Correspondence with Debtor's counsel regarding adversary proceeding against HHS. | 0.60 | |
| 10/11/23 | OM | 110 | Communicate with B. Mankovetskiy re: summary and results of research about CMS agreement termination and violation of automatic stay. | 0.30 | |
| 10/11/23 | OM | 110 | Research and draft detailed summary for B. Mankovetskiy re: CMS agreement termination and violation of automatic stay. | 3.90 | |
| | | **TASK TOTAL 110** | | **6.50** | **$3,812.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 8

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **113 – PLAN AND DISCLOSURE STATEMENT** | | | | | |
| 10/03/23 | GAK | 113 | Draft joint plan of liquidation. | 3.60 | |
| 10/04/23 | GAK | 113 | Draft plan of liquidation. | 2.90 | |
| 10/05/23 | GAK | 113 | Draft plan of liquidation. | 1.90 | |
| 10/06/23 | GAK | 113 | Draft chapter 11 plan. | 4.20 | |
| 10/08/23 | GAK | 113 | Analysis for LT/LTOC matters for chapter 11 plan. | 2.10 | |
| 10/09/23 | BM | 113 | Analysis regarding draft plan of liquidation. | 1.70 | |
| 10/09/23 | GAK | 113 | Research for potential toggle rights under plan. | 1.20 | |
| 10/09/23 | GAK | 113 | Call with B. Mankovetskiy regarding potential toggle for plan. | 0.10 | |
| 10/09/23 | GAK | 113 | Call with B. Mankovetskiy regarding plan matters. | 0.20 | |
| 10/09/23 | GAK | 113 | Analysis of local rules in connection with plan preparation. | 0.30 | |
| 10/09/23 | GAK | 113 | Revise plan per comments of B. Mankovetskiy. | 2.20 | |
| 10/11/23 | BM | 113 | Analysis regarding proposed joint plan of liquidation. | 1.10 | |
| 10/11/23 | GAK | 113 | Research for toggle rights under plan. | 3.20 | |
| 10/11/23 | GAK | 113 | Revise plan to begin incorporating toggle rights. | 1.80 | |
| 10/11/23 | GAK | 113 | Call with B. Mankovetskiy regarding toggle rights under plan. | 0.20 | |
| 10/11/23 | GAK | 113 | Update plan definitions. | 0.30 | |
| 10/12/23 | BM | 113 | Analysis and revisions of draft plan of liquidation. | 1.30 | |
| 10/12/23 | GAK | 113 | Revise plan to address issues related to 363 issues. | 2.30 | |
| 10/13/23 | BM | 113 | Analysis and revisions of draft plan. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/13/23 | GAK | 113 | Draft emails to A. Sherman and O. Matviyishyn regarding plan/disclosure statement. | 0.10 | |
| 10/13/23 | GAK | 113 | Revise plan to address additional comments from B. Mankovetskiy. | 0.90 | |
| 10/13/23 | GAK | 113 | Call with O. Matviyishyn regarding disclosure statement and related matters. | 0.40 | |
| 10/13/23 | GAK | 113 | Call with B. Mankovetskiy regarding plan. | 0.30 | |
| 10/13/23 | OM | 113 | Correspondence and instructions with G. Kopacz regarding disclosure statement. | 0.40 | |
| 10/13/23 | OM | 113 | Begin working on disclosure statement. | 1.10 | |
| 10/16/23 | BM | 113 | Analysis and revisions of draft plan. | 0.90 | |
| 10/16/23 | OM | 113 | Work on disclosure statement. | 1.90 | |
| 10/17/23 | BM | 113 | Analysis and revisions of draft chapter 11 plan. | 1.20 | |
| 10/17/23 | GAK | 113 | Emails with B. Mankovetskiy and P. Jasper regarding draft plan and review plan definitions in connection with same. | 0.20 | |
| 10/17/23 | OM | 113 | Continue working on disclosure statement. | 3.60 | |
| 10/18/23 | BM | 113 | Analysis regarding potential reopening transactions and chapter 11 plan. | 1.60 | |
| 10/18/23 | GAK | 113 | Emails with P. Jasper and B. Mankovetskiy regarding plan matters. | 0.40 | |
| 10/18/23 | OM | 113 | Review and analyze exclusivity period and status update and report to G. Kopacz with same. | 0.30 | |

Sills Cummis & Gross P.C.

Creditors' Committee

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/19/23 | BM | 113 | Analysis and revisions of draft plan. | 1.30 |  |
| 10/19/23 | AHS | 113 | Follow up on plan issues and next steps as directed by Committee. | 0.30 |  |
| 10/19/23 | AHS | 113 | Committee meeting re: plan and reopening issues. | 1.10 |  |
| 10/19/23 | AHS | 113 | Review of draft plan in advance of committee meeting. | 0.80 |  |
| 10/19/23 | GAK | 113 | Address comments of P. Jasper and B. Mankovetskiy to plan and related matters. | 1.90 |  |
| 10/20/23 | BM | 113 | Analysis and revisions of draft plan and potential reopening transactions. | 1.10 |  |
| 10/20/23 | GAK | 113 | Incorporate additional plan changes and email A. Sherman regarding same. | 0.20 |  |
| 10/20/23 | GAK | 113 | Call with B. Mankovetskiy regarding plan revisions. | 0.20 |  |
| 10/20/23 | GAK | 113 | Emails with P. Jasper and B. Mankovetskiy regarding plan modifications. | 0.20 |  |
| 10/20/23 | GAK | 113 | Update proposed plan. | 1.80 |  |
| 10/23/23 | BM | 113 | Analysis regarding plan of liquidation and potential reopening transactions. | 1.20 |  |
| 10/23/23 | GAK | 113 | Meeting with B. Mankovetskiy regarding potential revisions to plan structure. | 0.10 |  |
| 10/23/23 | GAK | 113 | Work on disclosure statement. | 0.60 |  |
| 10/24/23 | BM | 113 | Analysis and revisions of draft plan of liquidation. | 1.20 |  |
| 10/24/23 | GAK | 113 | Work on disclosure statement | 1.20 |  |
| 10/24/23 | GAK | 113 | Communications with B. Mankovetskiy regarding plan and related matters. | 0.10 |  |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 11

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 10/24/23 | GAK | 113 | Call with O. Matviyishyn regarding disclosure statement order. | 0.10 | |
| 10/24/23 | OM | 113 | Draft exhibits and final order to disclosure statement. | 5.20 | |
| 10/25/23 | GAK | 113 | Work on disclosure statement. | 3.40 | |
| 10/25/23 | OM | 113 | Finalize exhibits and final order to disclosure statement and forward to G. Kopacz for review. | 0.60 | |
| 10/26/23 | GAK | 113 | Work on disclosure statement. | 4.30 | |
| 10/27/23 | BM | 113 | Analysis regarding plan process and hospital reopening option. | 0.90 | |
| 10/29/23 | GAK | 113 | Work on disclosure statement. | 1.80 | |
| 10/30/23 | GAK | 113 | Work on disclosure statement. | 5.80 | |
| | | | **TASK TOTAL 113** | **80.50** | **$60,667.50** |
| | | | **TOTAL FEES at Standard Rates** | **133.70** | **$108,052.50** |
| | | | **Attorney Fees at Blended Rate of $675** | **133.70** | **$90,247.50** |
| | | | **Paralegal Fees at Standard Rate** | **0.00** | **0.00** |
| | | | **TOTAL FEES at Blended Rate** | **133.70** | **$90,247.50** |

## TASK CODE SUMMARY

| | | | |
|---|---|---|---|
| 101 | Asset Analysis and Recovery | 3.80 | $3,515.00 |
| 102 | Asset Disposition | 22.90 | $21,932.50 |
| 103 | Business Operations | 0.60 | $555.00 |
| 104 | Case Administration | 10.20 | $9,270.00 |
| 105 | Claims Administration and Objections | 4.00 | $3,700.00 |
| 107 | Fee/Employment Applications | 2.00 | $1,550.00 |
| 109 | Financing | 3.20 | $3,050.00 |
| 110 | Litigation (Other than Avoidance Action Litigation) | 6.50 | $3,812.50 |
| 113 | Plan and Disclosure Statement | 80.50 | $60,667.50 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 12

| | | |
|---|---:|---:|
| TOTAL FEES at Standard Rates | 133.70 | $108,052.50 |
| | | |
| Attorney Fees at Blended Rate of $675 | 133.70 | $90,247.50 |
| Paralegal Fees at Standard Rate | 0.00 | 0.00 |
| | | |
| TOTAL FEES at Blended Rate | 133.70 | $90,247.50 |

| | | | | | |
|---|---:|---|---:|---|---:|
| Andrew H. Sherman | 9.10 | x | $1075.00 | = | $9,782.50 |
| Boris Mankovetskiy | 53.60 | x | $925.00 | = | $49,580.00 |
| Gregory A. Kopacz | 52.90 | x | $775.00 | = | $40,997.50 |
| Oleh Matviyishyn | 18.10 | x | $425.00 | = | $7,692.50 |

**<u>DISBURSEMENT DETAIL</u>**

| | | | |
|---|---|---|---:|
| 10/03/23 | 358 | Pacer | $3.00 |
| 10/03/23 | 358 | Pacer | $0.40 |
| 10/03/23 | 358 | Pacer | $0.80 |
| 10/03/23 | 358 | Pacer | $3.00 |
| 10/03/23 | 358 | Pacer | $0.60 |
| 10/03/23 | 358 | Pacer | $0.20 |
| 10/03/23 | 358 | Pacer | $0.20 |
| 10/03/23 | 358 | Pacer | $0.20 |
| 10/03/23 | 358 | Pacer | $0.30 |
| 10/03/23 | 358 | Pacer | $0.20 |
| 10/07/23 | 358 | Pacer | $3.00 |
| 10/08/23 | 358 | Pacer | $0.20 |
| 10/08/23 | 358 | Pacer | $0.10 |
| 10/08/23 | 358 | Pacer | $0.20 |
| 10/08/23 | 358 | Pacer | $2.20 |
| 10/08/23 | 358 | Pacer | $0.80 |
| 10/09/23 | 358 | Pacer | $3.00 |
| 10/09/23 | 358 | Pacer | $0.20 |
| 10/09/23 | 358 | Pacer | $0.30 |
| 10/09/23 | 358 | Pacer | $0.20 |
| 10/11/23 | 358 | Pacer | $1.00 |
| 10/11/23 | 358 | Pacer | $3.00 |
| 10/11/23 | 358 | Pacer | $0.90 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 13

| 10/11/23 | 358 | Pacer | $0.10 |
|----------|-----|-------|-------|
| 10/11/23 | 358 | Pacer | $2.20 |
| 10/11/23 | 358 | Pacer | $0.40 |
| 10/12/23 | 358 | Pacer | $3.00 |
| 10/16/23 | 358 | Pacer | $3.00 |
| 10/16/23 | 358 | Pacer | $0.30 |
| 10/16/23 | 358 | Pacer | $0.20 |
| 10/16/23 | 358 | Pacer | $3.00 |
| 10/17/23 | 358 | Pacer | $3.00 |
| 10/17/23 | 358 | Pacer | $0.30 |
| 10/17/23 | 358 | Pacer | $0.30 |
| 10/17/23 | 358 | Pacer | $3.00 |
| 10/17/23 | 358 | Pacer | $0.10 |
| 10/18/23 | 358 | Pacer | $3.00 |
| 10/18/23 | 358 | Pacer | $0.30 |
| 10/18/23 | 358 | Pacer | $0.20 |
| 10/23/23 | 358 | Pacer | $3.00 |
| 10/24/23 | 358 | Pacer | $3.00 |
| 10/24/23 | 358 | Pacer | $1.50 |
| 10/24/23 | 358 | Pacer | $3.00 |
| 10/24/23 | 358 | Pacer | $0.40 |
| 10/24/23 | 358 | Pacer | $3.00 |
| 10/24/23 | 358 | Pacer | $3.00 |
| 10/24/23 | 358 | Pacer | $1.50 |
| 10/24/23 | 358 | Pacer | $0.50 |
| 10/24/23 | 358 | Pacer | $1.00 |
| 10/24/23 | 358 | Pacer | $3.00 |
| 10/24/23 | 358 | Pacer | $0.10 |
| 10/24/23 | 358 | Pacer | $0.10 |
| 10/24/23 | 358 | Pacer | $2.50 |
| 10/25/23 | 358 | Pacer | $2.50 |
| 10/25/23 | 358 | Pacer | $3.00 |
| 10/25/23 | 358 | Pacer | $0.10 |
| 10/26/23 | 358 | Pacer | $1.30 |
| 10/26/23 | 358 | Pacer | $3.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

November 20, 2023
Client/Matter No. 08650142.000001
Invoice: 2049839
Page 14

| 10/26/23 | 358 | Pacer | $0.20 |
|---|---|---|---|

**TOTAL DISBURSEMENTS**      **$82.10**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $90,247.50 |
| Total Disbursements | $82.10 |
| **TOTAL THIS INVOICE** | **$90,329.60*** |

\*Total includes fees at **_Blended Rate_**. Per Retention Application, lesser of fees at _Standard Rates_ (**$108,052.50**) and fees at _Blended Rate_ of $675 (**$90,247.50**)** apply.

**includes paralegal fees at standard rates, if applicable

# Sills Cummis & Gross
### A Professional Corporation

The Legal Center
One Riverfront Plaza
Newark, NJ 07102-5400
(973) 643-7000

Official Committee of Unsecured Creditors
of Madera Community Hospital
c/o Committee Chairmen
Citizens Business Bank and
Ayra Medical Group

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Billing Attorney: AHS

Federal Tax Id: ████████

RE: Creditors' Committee

For Legal Services Rendered Through November 30, 2023

|  |  |  |  | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **101 – ASSET ANALYSIS AND RECOVERY** | | | | | |
| 11/06/23 | BM | 101 | Analysis regarding QAF issues and cash flow projections. | 0.70 | |
| 11/07/23 | BM | 101 | Analysis regarding QAF payments and projections. | 0.70 | |
| | | **TASK TOTAL 101** | | **1.40** | **$1,295.00** |
| **102 – ASSET DISPOSITION** | | | | | |
| 11/01/23 | BM | 102 | Analysis regarding potential transaction with Praise. | 1.60 | |
| 11/02/23 | BM | 102 | Analysis regarding potential transactions with AAM and Praise. | 1.30 | |
| 11/03/23 | BM | 102 | Analysis regarding potential reopening transactions. | 1.10 | |
| 11/05/23 | BM | 102 | Analysis regarding SAMC's revisions of AAM's term sheet. | 0.70 | |
| 11/06/23 | BM | 102 | Analysis regarding proposed reopening transactions and next steps. | 0.80 | |
| 11/06/23 | BM | 102 | Analysis and revisions of farmland sale order. | 0.30 | |

<span style="color:red">Filed 02/09/24</span>     <span style="color:red">Case 23-10457</span>     <span style="color:red">Doc 1408</span>

Sills Cummis & Gross P.C.

Creditors' Committee                                      December 14, 2023
                                         Client/Matter No. 08650142.000001
                                                        Invoice: 2051052
                                                                Page 2

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/07/23 | BM | 102 | Analysis regarding financial wherewithal of potential counterparties to reopening transactions. | 0.90 | |
| 11/09/23 | BM | 102 | Analysis regarding proposed Praise transaction documents. | 0.80 | |
| 11/09/23 | BM | 102 | Analysis regarding proposed AAM transaction documents. | 1.30 | |
| 11/09/23 | BM | 102 | Analysis regarding status of Adventist proposal and next steps. | 0.70 | |
| 11/10/23 | BM | 102 | Analysis regarding AAM's proposed MSA. | 0.80 | |
| 11/10/23 | GAK | 102 | Review Sale Order. | 0.10 | |
| 11/13/23 | BM | 102 | Analysis regarding proposed AAM MSA and related documents. | 1.10 | |
| 11/14/23 | BM | 102 | Analysis regarding revised proposed transaction documents from interested parties. | 1.70 | |
| 11/15/23 | BM | 102 | Analysis regarding prospective purchasers' financial disclosures. | 0.90 | |
| 11/16/23 | BM | 102 | Analysis regarding financial ability of prospective counterparties to close proposed reopening transactions. | 0.80 | |
| 11/17/23 | BM | 102 | Analysis of correspondence from AAM's accountant. | 0.60 | |
| 11/21/23 | BM | 102 | Analysis regarding prospective purchasers' financial information. | 0.70 | |
| 11/21/23 | BM | 102 | Analysis regarding AAM's revised MSA and MTA. | 1.20 | |
| 11/21/23 | BM | 102 | Analysis regarding Debtors' estimated cure amounts analysis. | 0.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 3

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/28/23 | AHS | 102 | Call with counsel for Debtor and St. Agnes re: sale issues. | 0.40 | |
| | | **TASK TOTAL 102** | | **18.20** | **$16,880.00** |

**104 – CASE ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| 11/02/23 | OM | 104 | Review docket, update critical dates calendar, and circulate same to team with reminders. | 0.20 | |
| 11/03/23 | BM | 104 | Prepare update for Committee. | 0.30 | |
| 11/05/23 | BM | 104 | Analysis regarding status of proposed DHLP assistance to the Debtor. | 0.70 | |
| 11/05/23 | BM | 104 | Analysis regarding Debtor's rural health clinic certification. | 0.40 | |
| 11/06/23 | BM | 104 | Prepare a Committee update. | 0.60 | |
| 11/06/23 | BM | 104 | Call with Debtors' counsel regarding pending matters. | 0.30 | |
| 11/07/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.10 | |
| 11/09/23 | BM | 104 | Call with Debtor's and SAMC's counsel regarding pending matters. | 0.90 | |
| 11/09/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 11/14/23 | BM | 104 | Call with Debtors' and SAMC's counsel regarding pending matters. | 0.40 | |
| 11/15/23 | BM | 104 | Prepare an update for Committee. | 0.70 | |
| 11/15/23 | GAK | 104 | Email to Committee regarding Plan/Disclosure Statement documents. | 0.20 | |
| 11/16/23 | BM | 104 | Prepare an update for Committee. | 0.40 | |
| 11/16/23 | BM | 104 | Call with SAMC's counsel regarding pending matters. | 0.50 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 4

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/28/23 | BM | 104 | Call with Debtor's and SAMC's counsel regarding pending matters. | 0.70 | |
| 11/29/23 | OM | 104 | Review docket, update critical dates calendar and circulate same to team with reminders. | 0.30 | |
| 11/30/23 | BM | 104 | Call with SAMC's counsel regarding pending matters. | 0.60 | |
| | | **TASK TOTAL 104** | | **8.00** | **$7,070.00** |

## 105 – CLAIMS ADMINISTRATION AND OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/08/23 | BM | 105 | Analysis regarding asserted mechanics' liens. | 1.30 | |
| 11/08/23 | BM | 105 | Analysis regarding employee claims. | 1.20 | |
| 11/08/23 | OM | 105 | Correspondence and instruction from G. Kopacz re: mechanics lien research and potential preference actions. | 0.30 | |
| 11/11/23 | OM | 105 | Research priority of mechanics liens under California law. | 0.70 | |
| 11/13/23 | OM | 105 | Research priority of mechanics liens pursuant to new instructions. | 0.40 | |
| 11/13/23 | OM | 105 | Compile research re: priority of mechanics liens in California and provide to G. Kopacz and strategize next steps. | 0.20 | |
| 11/14/23 | BM | 105 | Analysis regarding employee claims. | 0.70 | |
| 11/17/23 | BM | 105 | Analysis regarding pending contract rejection motions and potential administrative claims. | 0.70 | |
| 11/27/23 | BM | 105 | Analysis regarding Debtor's initial claims analysis. | 0.40 | |

Sills Cummis & Gross P.C.

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/30/23 | OM | 105 | Research preference actions as they relate to mechanics liens in California. | 0.20 | |
| | | **TASK TOTAL 105** | | **6.10** | **$4,742.50** |

### 107 – FEE/EMPLOYMENT APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/17/23 | GAK | 107 | Email P. Jasper regarding fee statements. | 0.10 | |
| 11/20/23 | GAK | 107 | Work on October fee statement. | 1.10 | |
| 11/21/23 | GAK | 107 | Emails with A. Sherman and P. Jasper regarding fee statement. | 0.10 | |
| 11/21/23 | GAK | 107 | Finalize October fee statement. | 0.70 | |
| | | **TASK TOTAL 107** | | **2.00** | **$1,550.00** |

### 109 – FINANCING

| | | | | | |
|---|---|---|---|---|---|
| 11/03/23 | GAK | 109 | Review order on cash collateral hearing. | 0.10 | |
| 11/07/23 | BM | 109 | Analysis regarding proposed DHLP loans. | 0.80 | |
| 11/09/23 | BM | 109 | Analysis regarding continued use of cash collateral and County contribution. | 0.80 | |
| 11/15/23 | BM | 109 | Correspondence with SAMC's counsel regarding cash collateral order. | 0.60 | |
| 11/15/23 | BM | 109 | Analysis regarding adequate protection payments to SAMC. | 0.70 | |
| 11/15/23 | BM | 109 | Analysis regarding continued use of cash collateral. | 1.10 | |
| 11/16/23 | BM | 109 | Analysis regarding continuing contributions by county. | 0.60 | |
| 11/16/23 | BM | 109 | Analysis regarding SAMC's adequate protection requests. | 0.80 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 6

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/16/23 | BM | 109 | Analysis regarding proposed cash collateral order and budget. | 1.20 | |
| 11/16/23 | BM | 109 | Attend hearing on continued use of cash collateral. | 0.40 | |
| 11/16/23 | GAK | 109 | Review email to Committee regarding cash collateral/plan/sale and other matters and next steps. | 0.20 | |
| 11/28/23 | BM | 109 | Analysis regarding Debtor's report on application of County's contributions to date. | 0.60 | |
| | | **TASK TOTAL 109** | | **7.90** | **$7,262.50** |

**110 – LITIGATION (OTHER THAN AVOIDANCE ACTION LITIGATION**

| | | | | | |
|---|---|---|---|---|---|
| 11/08/23 | BM | 110 | Analysis regarding adversary proceeding to enforce automatic stay against HHS. | 0.80 | |
| | | **TASK TOTAL 110** | | **0.80** | **$740.00** |

**113 – PLAN AND DISCLOSURE STATEMENT**

| | | | | | |
|---|---|---|---|---|---|
| 11/07/23 | BM | 113 | Analysis and revisions of draft plan and disclosure statement. | 1.70 | |
| 11/07/23 | GAK | 113 | Finalize draft disclosure statement. | 6.20 | |
| 11/08/23 | BM | 113 | Analysis regarding plan recovery and liquidation analysis. | 1.10 | |
| 11/08/23 | GAK | 113 | Communications with B. Mankovetskiy regarding secured claims and plan issues. | 0.20 | |
| 11/08/23 | GAK | 113 | Communications with FTI/B. Mankovetskiy regarding Plan Recovery Analysis. | 0.10 | |
| 11/09/23 | BM | 113 | Analysis and revisions of plan and disclosure statement. | 1.20 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 7

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/09/23 | GAK | 113 | Work on Disclosure Statement Order and exhibits. | 1.20 | |
| 11/09/23 | OM | 113 | Draft committee-only disclosure statement. | 1.90 | |
| 11/09/23 | OM | 113 | Finalize draft disclosure statement motion and circulate to G. Kopacz. | 3.70 | |
| 11/09/23 | OM | 113 | Draft disclosure statement motion. | 1.30 | |
| 11/09/23 | OM | 113 | Correspondence and instruction from G. Kopacz re: disclosure statement motion. | 0.30 | |
| 11/10/23 | BM | 113 | Analysis regarding plan and disclosure statement. | 0.90 | |
| 11/10/23 | GAK | 113 | Email O Matviyishyn regarding Plan research. | 0.10 | |
| 11/10/23 | GAK | 113 | Work on disclosure statement exhibits. | 1.30 | |
| 11/11/23 | OM | 113 | Finish draft of committee-only disclosure statement. | 1.20 | |
| 11/11/23 | OM | 113 | Draft committee-only plan. | 1.10 | |
| 11/13/23 | BM | 113 | Analysis regarding plan recovery and liquidation analysis. | 0.80 | |
| 11/13/23 | BM | 113 | Analysis and revisions of draft plan and disclosure statement. | 1.40 | |
| 11/13/23 | GAK | 113 | Work on Committee Plan. | 1.90 | |
| 11/13/23 | GAK | 113 | Work on Disclosure Statement for Committee Plan. | 3.90 | |
| 11/13/23 | OM | 113 | Correspondence and instruction from G. Kopacz re: committee-only disclsosure statement motions and exhibits. | 0.10 | |
| 11/13/23 | OM | 113 | Draft committee-only exhibits to disclosure statement and circulate to G. Kopacz. | 1.40 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 8

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/13/23 | OM | 113 | Draft committee-only disclosure statement motion and circulate same to G. Kopacz. | 0.90 | |
| 11/13/23 | OM | 113 | Draft committee and SAMC disclosure statement. | 1.20 | |
| 11/13/23 | OM | 113 | Draft Committee and SAMC chapter 11 plan. | 0.60 | |
| 11/13/23 | OM | 113 | Draft SAMC and committee exhibits to disclosure statement. | 0.60 | |
| 11/13/23 | OM | 113 | Draft committee and SAMC disclosure statement motion. | 0.40 | |
| 11/14/23 | BM | 113 | Analysis regarding draft disclosure statement order, notice of confirmation hearing, notice of non-voting status, and ballots. | 1.40 | |
| 11/14/23 | GAK | 113 | Finalize Committee plan for review by B. Manovetskiy and P. Jasper. | 0.90 | |
| 11/14/23 | GAK | 113 | Draft email to P. Jasper and B. Mankovetskiy regarding Committee Plan. | 0.10 | |
| 11/14/23 | GAK | 113 | Draft motion to approve Committee Disclosure Statement. | 2.90 | |
| 11/14/23 | GAK | 113 | Draft committee-only Disclosure Statement Order and exhibits. | 1.40 | |
| 11/14/23 | GAK | 113 | Revise Committee Disclosure Statement for review by P. Jasper and B. Mankovetskiy. | 1.70 | |
| 11/15/23 | BM | 113 | Analysis regarding motion to approve disclosure statement, solicitation procedures and related documents. | 1.30 | |
| 11/15/23 | GAK | 113 | Review emails from Committee regarding Plan/next steps. | 0.10 | |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 9

| | | | | HOURS | AMOUNT |
|---|---|---|---|---|---|
| 11/15/23 | GAK | 113 | Communications with P. Jasper regarding Plan/DS documents. | 0.10 | |
| 11/15/23 | GAK | 113 | Draft email to B. Mankovetskiy regarding revised Plan/DS documents. | 0.10 | |
| 11/15/23 | GAK | 113 | Update DS to incorporate comments of P. Jasper. | 0.40 | |
| 11/15/23 | GAK | 113 | Update motion to approve DS based on comments of P. Jasper. | 0.30 | |
| 11/16/23 | BM | 113 | Analysis regarding draft plan, disclosure statement and related pleadings. | 2.10 | |
| 11/16/23 | GAK | 113 | Emails with Perkins regarding filing Disclosure Statement and proposed exhibits. | 0.10 | |
| 11/16/23 | GAK | 113 | Emails with P. Jasper and B. Mankovetskiy regarding Plan/DS Scheduling. | 0.10 | |
| 11/17/23 | BM | 113 | Analysis and revisions of motion to approve disclosure statement and related forms. | 1.10 | |
| 11/17/23 | GAK | 113 | Emails with P. Jasper regarding revisions to DS motion and scheduling matters. | 0.30 | |
| | | **TASK TOTAL 113** | | **51.10** | **$36,407.50** |
| | | | | | |
| | | **TOTAL FEES at Standard Rates** | | **95.50** | **$75,947.50** |
| | | **Attorney Fees at Blended Rate of $675** | | **95.50** | **$64,462.50** |
| | | **Paralegal Fees at Standard Rate** | | **0.00** | **0.00** |
| | | **TOTAL FEES at Blended Rate** | | **95.50** | **$64,462.50** |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 10

## TASK CODE SUMMARY

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| 101 | Asset Analysis and Recovery | 1.40 | $1,295.00 |
| 102 | Asset Disposition | 18.20 | $16,880.00 |
| 104 | Case Administration | 8.00 | $7,070.00 |
| 105 | Claims Administration and Objections | 6.10 | $4,742.50 |
| 107 | Fee/Employment Applications | 2.00 | $1,550.00 |
| 109 | Financing | 7.90 | $7,262.50 |
| 110 | Litigation (Other than Avoidance Action Litigation | 0.80 | $740.00 |
| 113 | Plan and Disclosure Statement | 51.10 | $36,407.50 |
| | TOTAL FEES at Standard Rates | 95.50 | $75,947.50 |
| | Attorney Fees at Blended Rate of $675 | 95.50 | $64,462.50 |
| | Paralegal Fees at Standard Rate | 0.00 | 0.00 |
| | TOTAL FEES at Blended Rate | 95.50 | $64,462.50 |

| Name | Hours | | Rate | | Amount |
|------|-------|---|------|---|--------|
| Andrew H. Sherman | 0.40 | x | $1,075.00 | = | $430.00 |
| Boris Mankovetskiy | 52.00 | x | $925.00 | = | $48,100.00 |
| Gregory A. Kopacz | 26.00 | x | $775.00 | = | $20,150.00 |
| Oleh Matviyishyn | 17.10 | x | $425.00 | = | $7,267.50 |

## DISBURSEMENT DETAIL

| Date | | Description | Amount |
|------|-----|-------------|--------|
| 11/06/23 | 358 | Pacer | $3.00 |
| 11/06/23 | 358 | Pacer | $0.30 |
| 11/06/23 | 358 | Pacer | $1.10 |
| 11/06/23 | 358 | Pacer | $0.30 |
| 11/06/23 | 358 | Pacer | $0.30 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.40 |
| 11/06/23 | 358 | Pacer | $0.30 |
| 11/06/23 | 358 | Pacer | $0.30 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.90 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 11

| 11/06/23 | 358 | Pacer | $1.00 |
| 11/06/23 | 358 | Pacer | $0.40 |
| 11/06/23 | 358 | Pacer | $1.40 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.50 |
| 11/06/23 | 358 | Pacer | $0.50 |
| 11/06/23 | 358 | Pacer | $0.20 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/06/23 | 358 | Pacer | $0.10 |
| 11/07/23 | 358 | Pacer | $3.00 |
| 11/07/23 | 358 | Pacer | $0.40 |
| 11/07/23 | 358 | Pacer | $0.50 |
| 11/07/23 | 358 | Pacer | $0.80 |
| 11/07/23 | 358 | Pacer | $3.00 |
| 11/07/23 | 358 | Pacer | $0.20 |
| 11/07/23 | 358 | Pacer | $0.20 |
| 11/07/23 | 358 | Pacer | $3.00 |
| 11/10/23 | 358 | Pacer | $3.00 |
| 11/10/23 | 358 | Pacer | $2.50 |
| 11/10/23 | 358 | Pacer | $0.30 |
| 11/13/23 | 358 | Pacer | $3.00 |
| 11/13/23 | 358 | Pacer | $0.10 |
| 11/13/23 | 358 | Pacer | $2.40 |
| 11/13/23 | 358 | Pacer | $2.40 |
| 11/29/23 | 358 | Pacer | $3.00 |

Sills Cummis & Gross P.C.

Creditors' Committee

December 14, 2023
Client/Matter No. 08650142.000001
Invoice: 2051052
Page 12

| | | | |
|---|---|---|---|
| 11/29/23 | 358 | Pacer | $0.20 |
| 11/29/23 | 358 | Pacer | $0.30 |
| 11/29/23 | 358 | Pacer | $0.30 |
| 11/29/23 | 358 | Pacer | $0.20 |
| 11/29/23 | 358 | Pacer | $3.00 |

**TOTAL DISBURSEMENTS**      **$45.40**

| INVOICE SUMMARY | |
|---|---|
| Total Fees | $64,462.50 |
| Total Disbursements | $45.40 |
| **TOTAL THIS INVOICE** | **$64,507.90***|

\*Total includes fees at **_Blended Rate_**. Per Retention Application, lesser of fees at _Standard Rates_ (**$75,947.50**) and fees at _Blended Rate_ of $675 (**$64,462.50**)\*\* apply.

\*\*includes paralegal fees at standard rates, if applicable

**EXHIBIT 8**

**(Biographical Statements of Professionals)**

## Sills Cummis & Gross P.C.



# Andrew H. Sherman
*Member*

📍 Newark, NJ

📞 (973) 643-6982

✉ asherman@sillscummis.com

Andrew H. Sherman is Chair of the Firm's Creditors' Rights/Bankruptcy Reorganization Practice Group. He has represented clients in a broad range of complex business reorganizations, debt restructurings and insolvency matters throughout the country.  In addition to advising companies experiencing financial difficulties, Mr. Sherman routinely represents lenders and other parties in financings and acquisitions involving troubled companies. He has focused his practice on representing investment management firms in debt restructuring matters, commercial workouts and Chapter 11 cases in such cases as *Motor Coach Industries Int'l, Inc.* and *Marcal Paper Mills, Inc.* He has also  represented the Official Committee of Unsecured Creditors in twenty-four (24) recent hospital bankruptcy cases, including *Saint Michael's Medical Center*, *Union Hospital District*, *Bayonne Medical Center*, *Christ Hospital*, *Hudson Healthcare, Inc.*, *Fairmont General Hospital, et al.*, *Progressive Acute Care LLC*, *Gardens Regional Hospital and Medical Center, Inc.*, *Coshocton County Memorial Hospital Association*, *Gainesville Hospital District d/b/a North Texas Medical Center*, *Morehead Memorial Hospital*, *Curae Health, Inc., et al.*, *Promise Healthcare Group, LLC*, *Astria Health, et al.*, *Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.*, *Thomas Health System, Inc.*, *Randolph Health*, *LRGHealthcare, MTPC, LLC, et al.*, *Mercy Hospital and Medical Center, et al.*, *Watsonville Hospital Corporation, et al.*, *Madera Community Hospital*, *Beverly Community Hospital Association* and *Mercy Hospital Iowa City, Iowa, et al.* In addition, he has represented parties in significant commercial litigation in the New York and New Jersey federal and state courts.

### Practices
Bankruptcy, Financial Reorganization and Creditors' Rights
Loan Workouts and Restructuring

### Court Admissions

U.S. District Court, District of New Jersey

U.S. District Court, Southern District of New York

U.S. District Court, Eastern District of New York

U.S. District Court, Northern District of New York

U.S. Court of Appeals, Third Circuit

U S Court of Appeals, Ninth Circuit

U.S. Supreme Court

## Representative Decisions

Gardens Reg'l Hosp. & Med. Ctr. Liquidating Trust v. California (In re Gardens Reg'l Hosp. & Med. Ctr., Inc.), 975 F.3d 926 (9th Cir. 2020)
September 16, 2020

CH Liquidation Ass'n Liquidation Tr v Genesis Healthcare Sys , 2019 U S Dist LEXIS 42148 (N.D. Ohio Mar. 1, 2019)
March 1, 2019

CH Liquidation Ass'n Liquidation Tr v Genesis Healthcare Sys , 2019 U S Dist LEXIS 42150 (N.D. Ohio Feb. 12, 2019)
February 12, 2019

CH Liquidation Ass'n v Genesis Healthcare Sys , 2019 U S Dist LEXIS 41224 (N D Ohio Jan. 11, 2019)
January 11, 2019

In re Hudson Healthcare, Inc , 2018 Bankr LEXIS 4154 (Bankr D N J Sept 13, 2018)
September 13, 2018

In re Fairmont Gen. Hosp., Inc., 569 B.R. 421 (Bankr. N.D. W. Va. 2017)
March 24, 2017

## Newsroom

### Press Releases

Sills Cummis & Gross M&A and Restructuring/Insolvency Practices and Attorneys Highly Ranked in IFLR1000 United States 2023 Edition
July 12, 2023

Sills Cummis & Gross Takes Home "New Jersey Firm of the Year" at 2021 IFLR1000 Canada and United States Awards
September 21, 2021

### In the News

Sills Cummis Bankruptcy Group Finds There's 'No Substitute For Experience and Substantive Knowledge'
*New Jersey Law Journal*

September 26, 2022

Hospital Bankruptcy Surge Looms as Virus Rages, Stimulus Lapses
*Bloomberg Law*
October 28, 2020

The Current and Future State of Hospital Bankruptcies
*The Steve Gruber Show*
January 21, 2020

Hospital Bankruptcies Leave Sick and Injured Nowhere to Go
*Bloomberg*
January 9, 2020

Sherman Credits Both Creditor- and Debtor-Side Bankruptcy Work For Strong 2017 at Sills
*New Jersey Law Journal*
June 18, 2018

Inaugural 'Jersey Dealmakers of the Year' Recognizes Excellence in Transactional Practice
*New Jersey Law Journal*
April 18, 2018

## Presentations

15th Annual Restructuring and Distressed Investing Forum
Healthcare: What's Next
*Global M&A Network*
July 19, 2023

2022 William H. Gindin Bankruptcy Bench Bar Conference
Third Party Release Battleground: Clash of the Titans
*Association of the Federal Bar of New Jersey*
May 6, 2022

43rd Annual Bankruptcy Institute
Healthcare Bankruptcies
*North Carolina Bar Association*
December 10, 2020

ABI Winter Leadership Conference
Litigating Issues in a Health Care Case
*American Bankruptcy Institute*
December 5, 2019

Healthcare and Nonprofits in Bankruptcy Subcommittee Meeting and Program

Sale of Not For Profit Healthcare Entities In Bankruptcy: When An Irresistible Force Meets An Immoveable Object
*American Bar Association Business Bankruptcy Committee*
October 31, 2019

Hospital Bankruptcies – Unique Challenges and Current Hot Topics
*American Bankruptcy Institute Business Reorganization and Health Care Committees*
October 17, 2019

## Publications

Potential Pitfalls and Opportunities in Healthcare Restructuring
*DailyDAC*
September 17, 2020

Bankruptcy Claims & Protection
*Corporate Counsel Business Journal*
January 1, 2019

Navigating the Choppy Waters of Health Care Insolvency Cases
*American Bankruptcy Institute*
August 1, 2018

In Re Bayou Shores SNF, LLC: Another Limitation on the Limited Jurisdiction of the Bankruptcy Courts?
*Metropolitan Corporate Counsel*
September 1, 2015

Medicare and Medicaid Issues in Insolvency Cases
*The Bankruptcy Strategist*
June 1, 2011

Deepening Insolvency Is Alive and Relevant in New Jersey
*New Jersey Law Journal – Bankruptcy Law Supplement*
January 24, 2011

## Rankings and Recognition

Selected for inclusion in:

*Chambers USA: America's Leading Lawyers for Business®\** 2012-2023, New Jersey Bankruptcy/Restructuring

*The Best Lawyers in America®\** 2007-2024, Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law; Litigation - Bankruptcy

*IFLR1000 United States: Guide to USA's Leading Financial & Corporate Law Firms®\** 2018-2023, "Highly Regarded" New Jersey Restructuring and Insolvency

*New Jersey Super Lawyers®\** 2006-2023, Bankruptcy: Business; Creditor Debtor Rights: Business

*New Jersey Law Journal®\** "Dealmakers of the Year" 2022 (Practice Group Recognition), 2018 (Individual Recognition)

*Martindale-Hubbell®\** AV rating

\* See Award Methodology. No aspect of this advertisement has been approved by the Supreme Court of New Jersey.

## Affiliations

*Member,* American Bankruptcy Institute
— Former Co-Chair, Commercial and Regulatory Law Committee
— Former Education Director, Commercial and Regulatory Law Committee
— Former Co-Chair, Health Care Committee
— Former Education Director, Health Care Committee

*Member,* Turnaround Management Association

*Member,* American Bar Association

*Member,* New York State Bar Association

*Member,* Essex County Bar Association

*Former Master,* Bankruptcy Inns of Court

## Education

J D , Benjamin N  Cardozo School of Law at Yeshiva University

A.B., Cornell University

## Bar Admissions

New Jersey

New York

www.s scumm s.com

**Sills Cummis & Gross** P.C.



# Boris I. Mankovetskiy
*Member*

📍 Newark, NJ

📞 (973) 643-6391

✉ bmankovetskiy@sillscummis.com

Boris I. Mankovetskiy is a Member of the Firm's Creditors' Rights/Bankruptcy Reorganization Practice Group. He focuses his practice on complex corporate restructurings, including Chapter 11 cases and out-of-court workouts. His clients include official creditors' committees, debtors, secured and unsecured creditors, investors that focus on distressed situations and other parties-in-interest in corporate insolvency matters. Mr. Mankovetskiy has particularly extensive experience in representing creditors' committees in healthcare insolvencies and Chapter 11 bankruptcies across the country. He has represented parties in restructurings in other industries such as telecommunications, commercial real estate, retail, manufacturing, transportation, construction and pharmaceuticals. In addition to Mr. Mankovetskiy's bankruptcy expertise, he also represents parties in complex commercial litigation in federal and state courts.

Mr. Mankovetskiy has represented investment management firms in debt restructuring matters, commercial workouts and Chapter 11 cases, including in the *Motor Coach Industries Int'l, Inc.* and *Marcal Paper Mills, Inc.* cases. He has also represented the Official Committee of Unsecured Creditors in twenty-four (24) recent hospital bankruptcy cases, including *Saint Michael's Medical Center*, *Union Hospital District*, *Bayonne Medical Center*, *Christ Hospital*, *Hudson Healthcare, Inc.*, *Fairmont General Hospital, et al.*, *Progressive Acute Care LLC*, *Gardens Regional Hospital and Medical Center, Inc.*, *Coshocton County Memorial Hospital Association*, *Gainesville Hospital District d/b/a North Texas Medical Center*, *Morehead Memorial Hospital*, *Curae Health, Inc., et al.*, *Promise Healthcare Group, LLC, et al.*, *Astria Health, et al.*, *Center City Healthcare, LLC d/b/a Hahnemann University Hospital, et al.*, *Thomas Health System, Inc.*, *Randolph Health, LRGHealthcare, MTPC, LLC, et al.*, *Mercy Hospital and Medical Center, et al.*, *Watsonville Hospital Corporation, et al.*, *Madera Community Hospital*, *Beverly Community Hospital Association* and *Mercy Hospital Iowa City, Iowa, et al.*

## Practices

**Bankruptcy, Financial Reorganization and Creditors' Rights**

**Loan Workouts and Restructuring**

## Court Admissions

U.S. Supreme Court

## Newsroom

### Press Releases

Sills Cummis & Gross M&A and Restructuring/Insolvency Practices and Attorneys Highly Ranked in IFLR1000 United States 2023 Edition
July 12, 2023

### In the News

Nursing Home Faces Shutdown in Medicaid Payment Dispute
*Daily Bankruptcy Review*
February 8, 2016

### Presentations

Restructuring of Continuing Care Retirement Communities
*American Bankruptcy Institute's Health Care and Secured Credit Committees*
February 3, 2016

Corporate Bankruptcy 101 and Select Bankruptcy Issues
*New Jersey Corporate Counsel Association Commercial Law Committee*
March 24, 2009

### Publications

Navigating the Choppy Waters of Health Care Insolvency Cases
*American Bankruptcy Institute*
August 1, 2018

In Re Bayou Shores SNF, LLC: Another Limitation on the Limited Jurisdiction of the Bankruptcy Courts?
*Metropolitan Corporate Counsel*
September 1, 2015

Creditor Issues in Chapter 11 Filings
*Creditors' Rights in Chapter 11 Cases*
May 1, 2013

Trademarks and Bankruptcy: Seventh Circuit Provides Lifeline for Trademark Licensees Confronting Licensor Bankruptcy
*The Metropolitan Corporate Counsel*
October 1, 2012

Strategies for Intellectual Property Licensees Who Depend upon the Use of Complementary Trademarks When a Licensor Files for Bankruptcy
*The Metropolitan Corporate Counsel*
December 1, 2011

The Nuts and Bolts of Credit Bidding: A Primer for Traditional Lenders and Distressed Debt Investors
*The Metropolitan Corporate Counsel*
March 1, 2011

## Rankings and Recognition

Selected for inclusion in:

*The Best Lawyers in America®\** 2013-2024, Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law; Litigation - Bankruptcy

*Chambers USA: America's Leading Lawyers for Business®\** 2019-2020, New Jersey Bankruptcy/Restructuring

*IFLR1000 United States: Guide to USA's Leading Financial & Corporate Law Firms®\** 2021-2023, "Highly Regarded" New Jersey Restructuring and Insolvency; 2018-2020, "Rising Star" New Jersey Restructuring and Insolvency

*New Jersey Super Lawyers®\** 2017-2020, Bankruptcy: Business; Business/Corporate; Business Litigation

*New Jersey Super Lawyers®\** "Rising Stars" 2006-2016, Bankruptcy: Business; Business/Corporate; Business Litigation

*New Jersey Law Journal®\** "New Leaders of the Bar" 2012

\* See Award Methodology. No aspect of this advertisement has been approved by the Supreme Court of New Jersey.

## Affiliations

*Member,* American Bar Association

*Member,* American Bankruptcy Institute

## Education

J.D, Seton Hall University School of Law, *cum laude*

B.A, Montclair State University, *summa cum laude*

## Bar Admissions

New Jersey

New York

District of Columbia

www.s   scumm s.com

## Sills Cummis & Gross P.C.



# Gregory A. Kopacz
*Of Counsel*

📍 Newark, NJ

📞 (973) 643-4424

✉ gkopacz@sillscummis.com

Gregory A. Kopacz is Of Counsel to the Sills Cummis & Gross Creditors' Rights/Bankruptcy Reorganization Practice Group. He represents debtors, official and *ad hoc* committees, lenders and strategic parties in insolvency proceedings, distressed transactions, out-of-court workouts and related litigation. He also has experience representing bond insurers in Chapter 9 proceedings and foreign representatives in Chapter 15 proceedings.

Prior to joining the Firm, Mr. Kopacz was an Associate at Milbank, Tweed, Hadley & McCloy, Choate Hall & Stewart and McDermott Will & Emery.

During law school, Mr. Kopacz served as Editor of the *Journal of Banking & Finance Law* and was an Edward F. Hennessey Scholar.

## Practices
Bankruptcy, Financial Reorganization and Creditors' Rights

## Court Admissions

U.S. District Court, District of New Jersey

U.S. District Court, Southern District of New York

U.S. District Court, Eastern District of New York

## Newsroom
## Publications

**Potential Pitfalls and Opportunities in Healthcare Restructuring**
*DailyDAC*
September 17, 2020

**Early Exit for Appellees: How to Win Without Really Trying**

*Boston Bar Association Bankruptcy Bench Meets Bar*
May 1, 2016


Entertainment Industry Licenses and Bankruptcy
*Corporate Counsel*
March 10, 2015


Navigating the Maze of IP Licenses in Bankruptcy
*Corporate Counsel*
February 4, 2015


The Enforceability of Make-Whole Premiums in Bankruptcy
*The Bankruptcy Strategist*
August 1, 2014


The DOJ's New Fee Application Guidelines
*The Bankruptcy Strategist*
August 1, 2013


## Rankings and Recognition

Selected for inclusion in:

*Best Lawyers: Ones to Watch® in America** 2023-2024, Bankruptcy and Creditor Debtor Rights/Insolvency and Reorganization Law

*New Jersey Law Journal®** "New Leaders of the Bar" 2023


\* See Award Methodology. No aspect of this advertisement has been approved by the Supreme Court of New Jersey.


## Education

LL M  (Banking and Finance Law), Boston University School of Law

J.D., Boston University School of Law, *cum laude*

B.A., Pepperdine University, *summa cum laude*


## Bar Admissions

New Jersey

New York

Massachusetts

www.s scumm s.com

**Sills Cummis & Gross** P.C.



# Jeffrey A. Kramer
*Of Counsel*

📍 **Newark, NJ**

📞 **(973) 643-6457**

✉ **jkramer@sillscummis.com**

---

Jeffrey A. Kramer, Of Counsel to the Sills Cummis & Gross Creditors' Rights/Bankruptcy Reorganization Practice Group, has extensive experience advising corporate clients on bankruptcy/restructuring and litigation matters. His practice focuses on representing creditors, debtors, committees, and other parties in interest in proceedings under Chapter 11 of the United States Bankruptcy Code. Mr. Kramer counsels on all aspects of bankruptcy, from negotiating asset dispositions, lending liens, employee programs, and compliance issues to litigating all phases of distressed debt proceedings. He drafts and negotiates reorganization/liquidation plans, debtor-in-possession financing orders, nondisclosure and asset purchase agreements, and transaction terms with secured and unsecured creditors.

Mr. Kramer also represents corporations in a variety of industries in complex litigation matters. Clients rely on his analysis of business operations and financial performance to mitigate and manage risk and to determine the existence of potential litigation claims and defenses. He also has experience in adversary litigation, including clawback and fraudulent transfer litigation.

Prior to joining Sills Cummis, Mr. Kramer practiced at Lowenstein Sandler and Seidman & Pincus, where he focused on bankruptcy and restructuring work and litigation matters.

Mr. Kramer's experience includes:

- Representation of creditors' committees in Chapter 11 cases such as *G-I Holdings* (Bankr. D.N.J.) (successor to GAF Corporation); *Burns and Roe Enterprises, Inc.* (Bankr. D.N.J.); *Blitz U.S.A., Inc.* (Bankr. D. Del.); *Southeastern Metals Products, LLC* (Bankr. D. Del.); *Schletter, Inc.* (Bankr. W.D.N.C.); *Lason Inc.* (Bankr. D. Del.); *GNC Holdings, Inc.* (Bankr. D. Del.); *ProtoStar Ltd.* (Bankr. D. Del.); *NPC Acquisition, Inc.* (Bankr. D.N.J.); and *Morgan Industries Corp.* (Bankr. D.N.J.).

- Representation of debtors in Chapter 11 cases such as *Aceto Corporation* and *Rising Pharmaceuticals* (Bankr. D.N.J.); *Duro Dyne National Corp.* (Bankr. D.N.J.); *Mountain Creek Resort, Inc.* (Bankr. D.N.J.); *MediCor Ltd.* (Bankr. D. Del.); *Ocean Place Development LLC* (Bankr. D.N..J.); *Last Mile, Inc.* (Bankr. S.D.N.Y.); and *MicroBilt Corp* (Bankr. D.N..J.).

- Representation of liquidating trustees or plan administrators in Chapter 11 cases such as *Aceto Corporation* and *Rising Pharmaceuticals* (Bankr. D.N.J.); *Pegasus Satellite Television, Inc.* (Bankr. D. Me.) and *Southeastern Metals Products, LLC* (Bankr. D. Del.).

- Numerous other representations including: significant creditors in *Coda Holdings Inc.* (Bankr. D. Del.); *WorldCom, Inc.* (Bankr. S.D.N.Y.); *Sam Kane Beef Processors, LLC* (Bankr. S.D. Tx.) *NEC Holdings Corp.* (Bankr. D. Del.); and *MF Global Holdings Ltd.* (Bankr. S.D.N.Y.); various trade

creditors in *Neiman Marcus Group Ltd  LLC* (Bankr  S D  Tx ); various creditors in *Lehman Brothers Holdings, Inc.* (Bankr. S.D.N.Y.); claimants in *The Diocese of Camden, New Jersey* (Bankr. D.N.J.); and preference defendants in *In re Dreier, LLP* (Bankr. S.D.N.Y.).

Published Opinions:

• *In re Mountain Creek Resort, Inc* , 616 B R  45 (Bankr  D N J  2020)

• *In re Aphton Corp.*, 423 B.R. 76 (Bankr. D. Del. 2010)

• *In re G I Holdings, Inc  f/k/a GAF Corporation*, 327 B R  730, 45 (Bankr  D N J  2005)

• *In re G-I Holdings, Inc. f/k/a GAF Corporation*, 313 B.R. 612 (Bankr. D.N.J. 2004)

### Practices

Bankruptcy, Financial Reorganization and Creditors' Rights

### Court Admissions

U.S. District Court, District of New Jersey

### Affiliations

*Member,* New Jersey State Bar Association

### Education

J.D., Wake Forest University School of Law

B.A., Muhlenberg College, *magna cum laude*

### Bar Admissions

New Jersey

District of Columbia

## Sills Cummis & Gross P.C.



# Matthew L. Holden
*Member*

📍 Newark, NJ

📞 (973) 643-5890

✉ mholden@sillscummis.com

Matthew L. Holden, a Member of the Sills Cummis & Gross Corporate Department, has over fifteen years of experience in successfully meeting the legal needs of businesses, entrepreneurs, and high net worth individuals in the New York and New Jersey tri-state area and beyond. His practice includes managing all legal aspects of complex real estate matters as well as providing legal counsel and representation to a wide variety of businesses across industries in transactional, entertainment and media, and risk-avoidance matters, working with startups, emerging companies, and Fortune 500 companies alike.

Prior to joining Sills Cummis, Mr. Holden was the founder and managing member of Holden Legal Group, a boutique law firm. He began his legal career practicing corporate and securities law at Skadden, Arps, Slate, Meagher & Flom. Mr. Holden left Skadden to join Ospraie Management, the investment manager for the Ospraie Funds, as in-house counsel where he worked on general corporate, hedge fund, and securities and real estate related matters. Prior to earning his law degree, Mr. Holden obtained extensive finance experience while working in investment banking for Lehman Brothers.

### Practices
Corporate
Corporate Banking and Finance
Mergers and Acquisitions
Private Equity

## Representative Matters

### Mergers and Acquisitions

Representation of a data management software company in its multimillion-dollar merger with a global legal and compliance technology company.

Representation of a New York City creative digital agency in its merger with a global consultancy and consumer engagement group.

Representation of a children's clothing retailer and wholesale distributor in its asset sale.

Representation of a pharmaceutical company in its multimillion-dollar asset sale.

### Corporate

Representation of online retailers in a three (3) step corporate reorganization pursuant to Section 368(a)(1)(B) of the Internal Revenue Code.

Representation of various clients in connection with the transfer of limited partnership interests within real estate general partnerships.

Representation of numerous clients with respect to asset purchases and sales in the following industries: medical, dental, automotive, restaurant, investment banking, clothing/garment, technology, and advertising.

### Commercial Real Estate

Representation of a private equity lender in closing over $30 million in commercial loans in New York and New Jersey.

Representation of the owners of a Brooklyn, New York multifamily portfolio in a multimillion-dollar refinancing.

Representation of a limited liability real estate corporation in its multimillion-dollar purchase of a 42-unit condominium building in Plainfield, New Jersey.

Representation of the owner in the multimillion-dollar sale of a 110-unit apartment building in Merchantville, New Jersey

### Leasing

Representation of a global pharmaceutical company in its multi-year lease in Brooklyn, New York

Representation of a global pharmaceutical company in its multi-year lease in Philadelphia, Pennsylvania.

Representation of a real estate company in the multi-year lease of its Church Avenue property in Brooklyn, New York.

Representation of the owner in the sale of its multimillion-dollar Bronx, New York warehouse to a real estate investment company

## Court Admissions

U.S. District Court, District of New Jersey

U S  District Court, Southern District of New York

## Newsroom

### Press Releases

Sills Cummis & Gross Welcomes Matthew L. Holden
April 10, 2023

### In the News

Sills Cummis' New Partner Brings 14 Years Running Own Firm
*New Jersey Law360 Pulse*
April 11, 2023

### Presentations

New Jersey Basic CLE Marathon 2023
New Jersey Real Estate Closing Procedures
*Practising Law Institute*
March 21, 2023

Hot Topics in Residential Real Estate Law 2022
Navigating New Construction Warranties
*New Jersey Institute for Continuing Legal Education*
October 20, 2022

New Jersey Basic CLE Marathon 2021
New Jersey Real Estate Closing Procedures
*Practising Law Institute*
March 19, 2021

16-Hour Bridge-the-Gap
New Jersey Real Estate Closing Procedures
*New York City Bar Association*
January 1, 2020

### Publications

Navigating Environmental Issues In CRE: A Legal Perspective
*Forbes*
August 31, 2023

Merger And Acquisition Tips For Business Owners In 2023
*Forbes*
May 12, 2023

Advice For Business Owners Regarding 2022 Commercial Real Estate Trends
*Forbes*
July 27, 2022

Paycheck Protection Program: Advice For Business Owners
*Forbes*
January 29, 2021

Two Commercial Real Estate Trends For 2021
*Forbes*
December 8, 2020

Four Tips For Purchasing Commercial Real Estate In Fall 2020
*Forbes*
September 4, 2020

## Affiliations

### **Professional Affiliations**

*Member*, ACG New Jersey

*Member*, Forbes Business Council

*Member*, New Jersey State Bar Association

*Member,* New York State Bar Association
  — *Member,* Real Property Law Section

*Member*, Bergen County Bar Association

### **Community Affiliations**

*Former Board Member*, Temple Emanu-El (Closter, New Jersey)

*President*, Board of Directors, Sea Farm North Homeowners Association, Inc.

## Education

J D , University of Miami School of Law

B.B.A., Emory University

## Bar Admissions

New Jersey

New York

www.s   scumm s.com

# Sills Cummis & Gross P.C.



# Oleh Matviyishyn
*Associate*

📍 Newark, NJ

📞 (973) 643-7000

✉ omatviyishyn@sillscummis.com

Oleh Matviyishyn is an Associate in the Sills Cummis & Gross Creditors' Rights/Bankruptcy Reorganization Practice Group. Prior to joining the Firm, Mr. Matviyishyn served as a Law Clerk to the Honorable Stacey L. Meisel in the United States Bankruptcy Court for the District of New Jersey.

During law school, Mr. Matviyishyn was a 2021 Summer Legal Intern with the Firm. He served as a Senior Notes Editor for the *International Law & Human Rights Journal*. He is also fluent in Ukrainian and proficient in Russian.

## Practices

Bankruptcy, Financial Reorganization and Creditors' Rights

## Education

J.D., Rutgers Law School, *cum laude*

B.A., Rutgers University

## Bar Admissions

New Jersey