Patience Milrod #77466
985 North Van Ness Avenue
Fresno, California 93728
Telephone: (559) 246-7239
Email: pm@patiencemilrod.com

Attorney for Madera Coalition for Community Justice

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
FRESNO DIVISION

| | |
|---|---|
| In re: ) | Case No.:  23-10457 |
| MADERA COMMUNITY HOSPITAL, ) | |
| ) | Chapter 11 |
| Debtor in Possession. ) | |
| ) | DC No,:  PSJ-025 |
| Tax ID#:  23-6429117 ) | |
| Address:  1250 E. Almond Avenue ) | EXHIBITS TO REQUEST FOR JUDICIAL NOTICE |
| Madera, California 93637 ) | IN SUPPORT OF MADERA COALITION FOR |
| ) | COMMUNITY JUSTICE'S OBJECTIONS TO |
| ) | CONFIRMATION OF SECOND AMENDED |
| ) | CHAPTER 11 PLAN OF LIQUIDATION |
| ) | |
| ) | Hearing Date:    April 16, 2024 |
| ) | Time:              9:30 a.m. |
| ) | Judge:            Hon. René Lastreto II |
| ) | |

## Exhibits to MCCJ Request for Judicial Notice
## Volume 1 of 3 (pp. 1-136)

2. California Department of Health Care Access and Information Records

A. Hospital Annual Disclosure Reports

https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

**1.  Annual Utilization Report for**

# Madera Community Hospital (RPE 6-30-2022)

**Annual Utilization Report of Hospitals**

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  Report Period End: 12/31/2022

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | MADERA COMMUNITY HOSPITAL |
| 2 | Facility ID | 106201281 |
| 3 | Street Address | 1250 EAST ALMOND AVENUE |
| 4 | City | MADERA |
| 5 | ZIP Code | 93637 |
| 6 | Facility Phone | (559)675-5555 |
| 7 | Administrator Name | Karen Paolinelli |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2022 |
| 11 | Operation Open To | 12/31/2022 |
| 12 | Name of Parent Corporation | |
| 13 | Corporate Business Address | |
| 14 | City | |
| 15 | State | |
| 16 | ZIP Code | |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Rebecca Clark |
| 24 | Submitted Date/Time | 01/30/2023 10:55 AM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Non-Profit Corporation (including church-related) |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix of, reported patient days) | General Medical / Surgical |

0002
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |

**Facility D.B.A. Name:** MADERA COMMUNITY HOSPITAL     **HCAI ID:** 106201281
**Address:** 1250 EAST ALMOND AVENUE, MADERA, CA 93637     **Report Period End:** 12/31/2022

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 73 | 26,645 | 2,691 | | 15,079 |
| 2 | Perinatal (exclude Newborn / GYN) | 23 | 8,395 | 1,209 | | 1,209 |
| 3 | Pediatric | 0 | 0 | 0 | | 0 |
| 4 | Intensive Care | 10 | 3,650 | 244 | 501 | 2,042 |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 106 | 38,690 | 4,144 | | 18,330 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 106 | 38,690 | 4,144 | | 18,330 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 21 | 721 | 1,137 |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0003
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**    HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**    Report Period End: 12/31/2022

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |
|---|---|---|

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**　　　　　　　　　　　　　　　　　　　　**HCAI ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**　　　　　　　　　　**Report Period End: 12/31/2022**

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Basic | Basic |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | X |
| 12 | Laboratory Services | X | |
| 13 | Operating Room | | X |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | X | |
| 17 | Radiology Services | X | |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Minor | 99281 | 197 | 1 | |
| 22 | Low/Moderate | 99282 | 781 | 94 | |
| 23 | Moderate | 99283 | 3,285 | 631 | |
| 24 | Severe without threat | 99284 | 855 | 494 | |
| 25 | Severe with threat | 99285 | 206 | 119 | |
| 30 | Total | | 5,324 | 1,339 | 6,663 |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0005
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**

**HCAI ID: 106201281**  
**Report Period End: 12/31/2022**

| Emergency Medical Treatment Stations on December 31* | | |
|---|---|---|
| Line No. | | (1) |
| 35 | Enter the number of emergency medical treatment stations | 16 |

\* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

| Non-Emergency (Clinic) Visits Seen in Emergency Department | | |
|---|---|---|
| Line No. | | (1) |
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

| Emergency Registrations, But Patient Leaves Without Being Seen* | | |
|---|---|---|
| Line No. | | (1) |
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 1,253 |

\* Include patients who arrived at ED, but did not register and left without being seen (if available)

| Emergency Department Ambulance Diversion Hours | | |
|---|---|---|
| Line No. | | (1) |
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | Yes |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| Line No. | Month | (1) Hours |
| 51 | January | 351 |
| 52 | February | 0 |
| 53 | March | 15 |
| 54 | April | 27 |
| 55 | May | 163 |
| 56 | June | 38 |
| 57 | July | 11 |
| 58 | August | 143 |
| 59 | September | 0 |
| 60 | October | 2 |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | 750 |

## Annual Utilization Report of Hospitals

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name:** MADERA COMMUNITY HOSPITAL      **HCAI ID:** 106201281
**Address:** 1250 EAST ALMOND AVENUE, MADERA, CA 93637      **Report Period End:** 12/31/2022

### Surgical Services

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | 1,471 | 132,458 |
| 2 | Outpatient | 3,006 | 201,172 |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 0 |
| 9 | Inpatient and Outpatient | 6 |
| 10 | Total Operating Rooms | 6 |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

### Live Births

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | 721 |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | 32 |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | 4 |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and c-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | No |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | 0 |
|---|---|---|
| 37 | How many of the live births reported on line 20 were C-section deliveries? | 180 |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | | (1) Licensure |
|---|---|---|
| 41 | | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
     Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0007
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL** — HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637** — Report Period End: 12/31/2022

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
• Defibrillation
• Temporary Pacemaker Insertion
• Cardioversion
• Pericardiocentesis

0008
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**      HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**      Report Period End: 12/31/2022

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0009
Exhibits to MCCJ Request for Judicial Notice

## MCCJ Request for Judicial Notice

2. California Department of Health Care Access and Information
   Records

    A.  Hospital Annual Disclosure Reports

        https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

      **2.  Annual Utilization Report for**

# Madera Community Hospital (RPE 6-30-2021)

## Annual Utilization Report of Hospitals

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**　　　　　　　　　　　**HCAI I.D.: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**　　　**Report Period End: 12/31/2021**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | MADERA COMMUNITY HOSPITAL |
| 2 | Facility ID | 106201281 |
| 3 | Street Address | 1250 EAST ALMOND AVENUE |
| 4 | City | MADERA |
| 5 | ZIP Code | 93637 |
| 6 | Facility Phone | (559)675-5555 |
| 7 | Administrator Name | Karen Paolinelli |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2021 |
| 11 | Operation Open To | 12/31/2021 |
| 12 | Name of Parent Corporation | |
| 13 | Corporate Business Address | |
| 14 | City | |
| 15 | State | |
| 16 | ZIP Code | |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Rebecca Clark |
| 24 | Submitted Date/Time | 03/07/2022 04:07 PM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Non-Profit Corporation (including church-related) |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix of, reported patient days) | General Medical / Surgical |

0011
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  **HCAI ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  **Report Period End: 12/31/2021**

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 73 | 26,645 | 2,738 | | 16,123 |
| 2 | Perinatal (exclude Newborn / GYN) | 23 | 8,395 | 1,132 | | 1,132 |
| 3 | Pediatric | 0 | 0 | 6 | | 7 |
| 4 | Intensive Care | 10 | 3,650 | 413 | 508 | 3,158 |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 106 | 38,690 | 4,289 | | 20,420 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 106 | 38,690 | 4,289 | | 20,420 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 21 | 694 | 1,056 |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0012
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  Report Period End: 12/31/2021

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**                    HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**          Report Period End: 12/31/2021

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Basic | Basic |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | X |
| 12 | Laboratory Services | X | |
| 13 | Operating Room | | X |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | X | |
| 17 | Radiology Services | X | |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Minor | 99281 | 746 | 5 | |
| 22 | Low/Moderate | 99282 | 6,311 | 231 | |
| 23 | Moderate | 99283 | 15,249 | 923 | |
| 24 | Severe without threat | 99284 | 5,484 | 640 | |
| 25 | Severe with threat | 99285 | 1,637 | 931 | |
| 30 | Total | | 29,427 | 2,730 | 32,157 |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0014
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**    **HCAI ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**    **Report Period End: 12/31/2021**

| Emergency Medical Treatment Stations on December 31* | | |
|---|---|---|
| Line No. | | (1) |
| 35 | Enter the number of emergency medical treatment stations | 16 |

* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

| Non-Emergency (Clinic) Visits Seen in Emergency Department | | |
|---|---|---|
| Line No. | | (1) |
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

| Emergency Registrations, But Patient Leaves Without Being Seen* | | |
|---|---|---|
| Line No. | | (1) |
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 935 |

* Include patients who arrived at ED, but did not register and left without being seen (if available)

| Emergency Department Ambulance Diversion Hours | | |
|---|---|---|
| Line No. | | (1) |
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | Yes |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| Line No. | Month | (1) Hours |
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | 48 |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | 48 |

0015
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**      HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**      Report Period End: 12/31/2021

**Surgical Services**

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | 1,170 | 98,130 |
| 2 | Outpatient | 2,359 | 148,942 |

**Operating Rooms On December 31**

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 0 |
| 9 | Inpatient and Outpatient | 6 |
| 10 | Total Operating Rooms | 6 |

**Ambulatory Surgical Program**

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

**Live Births**

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | 694 |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | 48 |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | 10 |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

**Alternate Birthing (Outpatient) Center Information**

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | No |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

**Other Live Birth Data**

| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | 0 |
|---|---|---|
| 37 | How many of the live births reported on line 20 were C-section deliveries? | 175 |

**Licensed Cardiology and Cardiovascular Surgery Services***

| Line No. | | (1) Licensure |
|---|---|---|
| 41 | | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
     Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0016
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  HCAI ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  Report Period End: 12/31/2021

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0017
Exhibits to MCCJ Request for Judicial Notice

Annual Utilization Report of Hospitals

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  **HCAI ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  **Report Period End: 12/31/2021**

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | Yes |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | Radiology Department Remodel | 4,386,691 | S202043-20-00 |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0018
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information
   Records

   A.  Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

   **3.  Annual Utilization Report for**

# Madera Community Hospital (RPE 6-30-2020)

Annual Utilization Report of Hospitals

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**    **OSHPD ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**    **Report Period End: 12/31/2020**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility Name | MADERA COMMUNITY HOSPITAL |
| 2 | OSHPD ID | 106201281 |
| 3 | Street Address | 1250 EAST ALMOND AVENUE |
| 4 | City | MADERA |
| 5 | ZIP Code | 93637 |
| 6 | Facility Phone | (559)675-5555 |
| 7 | Administrator Name | Karen Paolinelli |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2020 |
| 11 | Operation Open To | 12/31/2020 |
| 12 | Name of Parent Corporation | |
| 13 | Corporate Business Address | |
| 14 | City | |
| 15 | State | |
| 16 | ZIP Code | |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Rebecca Clark |
| 24 | Submitted Date/Time | 02/15/2021 01:36 PM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by OSHPD)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Non-Profit Corporation (including church-related) |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

0020
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**     **OSHPD ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**     **Report Period End: 12/31/2020**

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 73 | 26,718 | 2,879 | | 12,985 |
| 2 | Perinatal (exclude Newborn / GYN) | 23 | 8,418 | 1,206 | | 1,207 |
| 3 | Pediatric | 0 | 0 | 0 | | 0 |
| 4 | Intensive Care | 10 | 3,660 | 296 | 1,071 | 6,121 |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 106 | 38,796 | 4,381 | | 20,313 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 106 | 38,796 | 4,381 | | 20,313 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 21 | 787 | 1,294 |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by OSHPD

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

Annual Utilization Report of Hospitals

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**      OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**     Report Period End: 12/31/2020

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**

OSHPD D.B.A. ID: 106201281  
Report Period End: 12/31/2020

**EMSA Trauma Center Designation on December 31\***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

\* Completed by OSHPD from EMSA data

**Licensed Emergency Department Level\***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Basic | Basic |

\* Completed by OSHPD from CDPH data

**Services Available on Premises\***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | X |
| 12 | Laboratory Services | X | |
| 13 | Operating Room | | X |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | X | |
| 17 | Radiology Services | X | |

\* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission\* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Minor | 99281 | 567 | 2 | |
| 22 | Low/Moderate | 99282 | 7,046 | 188 | |
| 23 | Moderate | 99283 | 13,420 | 1,154 | |
| 24 | Severe without threat | 99284 | 4,783 | 381 | |
| 25 | Severe with threat | 99285 | 1,790 | 284 | |
| 30 | Total | | 27,606 | 2,009 | 29,615 |

\* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

Annual Utilization Report of Hospitals

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**    OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**    Report Period End: 12/31/2020

| Emergency Medical Treatment Stations on December 31* | | |
|---|---|---|
| Line No. | | (1) |
| 35 | Enter the number of emergency medical treatment stations | 16 |

* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

| Non-Emergency (Clinic) Visits Seen in Emergency Department | | |
|---|---|---|
| Line No. | | (1) |
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

| Emergency Registrations, But Patient Leaves Without Being Seen* | | |
|---|---|---|
| Line No. | | (1) |
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 879 |

* Include patients who arrived at ED, but did not register and left without being seen (if available)

| Emergency Department Ambulance Diversion Hours | | |
|---|---|---|
| Line No. | | (1) |
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| Line No. | Month | (1) Hours |
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | |

0024
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name:** MADERA COMMUNITY HOSPITAL     **OSHPD ID:** 106201281
**Address:** 1250 EAST ALMOND AVENUE, MADERA, CA 93637     **Report Period End:** 12/31/2020

**Surgical Services**

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | 1,340 | 118,242 |
| 2 | Outpatient | 3,085 | 162,792 |

**Operating Rooms On December 31**

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 0 |
| 9 | Inpatient and Outpatient | 6 |
| 10 | Total Operating Rooms | 6 |

**Ambulatory Surgical Program**

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

**Live Births**

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | 787 |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | 38 |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | 3 |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and c-section deliveries

**Alternate Birthing (Outpatient) Center Information**

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | No |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

**Other Live Birth Data**

| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | 0 |
|---|---|---|
| 37 | How many of the live births reported on line 20 were C-section deliveries? | 201 |

**Licensed Cardiology and Cardiovascular Surgery Services***

| Line No. | (1) Licensure |
|---|---|
| 41 | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
    Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0025
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**     **OSHPD ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**     **Report Period End: 12/31/2020**

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0026
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**     **OSHPD I.D.: 106201281**

**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**     **Report Period End: 12/31/2020**

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) OSHPD Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0027
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   A. Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

      **4.  Annual Utilization Report for**

# Madera Community Hospital (RPE 6-30-2019)

Annual Utilization Report of Hospitals

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**          **OSHPD ID: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**          **Report Period End: 12/31/2019**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility Name | MADERA COMMUNITY HOSPITAL |
| 2 | OSHPD ID | 106201281 |
| 3 | Street Address | 1250 EAST ALMOND AVENUE |
| 4 | City | MADERA |
| 5 | ZIP Code | 93637 |
| 6 | Facility Phone | (559)675-5555 |
| 7 | Administrator Name | Karen Paolinelli |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2019 |
| 11 | Operation Open To | 12/31/2019 |
| 12 | Name of Parent Corporation | |
| 13 | Corporate Business Address | |
| 14 | City | |
| 15 | State | |
| 16 | ZIP Code | |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Rebecca Clark |
| 24 | Submitted Date/Time | 01/31/2020 12:45 PM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by OSHPD)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Non-Profit Corporation (including church-related) |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

0029
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**                    OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**                 Report Period End: 12/31/2019

**Inpatient Bed Utilization\***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 73 | 26,645 | 4,027 | | 14,809 |
| 2 | Perinatal (exclude Newborn / GYN) | 23 | 8,395 | 1,098 | | 1,099 |
| 3 | Pediatric | 0 | 0 | 1 | | 3 |
| 4 | Intensive Care | 10 | 3,650 | 114 | 279 | 2,592 |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 106 | 38,690 | 5,240 | | 18,503 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 106 | 38,690 | 5,240 | | 18,503 |

\* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds\***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

\* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants\* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 21 | 814 | 1,654 |

\* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds\***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

\* Completed by OSHPD

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0030
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**     OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**     Report Period End: 12/31/2019

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |
|---|---|---|

0031
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**     OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**     Report Period End: 12/31/2019

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

\* Completed by OSHPD from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Basic | Basic |

\* Completed by OSHPD from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | X |
| 12 | Laboratory Services | X | |
| 13 | Operating Room | | X |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | X | |
| 17 | Radiology Services | X | |

\* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Minor | 99281 | 832 | 12 | |
| 22 | Low/Moderate | 99282 | 9,063 | 201 | |
| 23 | Moderate | 99283 | 14,899 | 1,554 | |
| 24 | Severe without threat | 99284 | 4,621 | 520 | |
| 25 | Severe with threat | 99285 | 1,411 | 190 | |
| 30 | Total | | 30,826 | 2,477 | 33,303 |

\* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0032
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  Report Period End: 12/31/2019

| Emergency Medical Treatment Stations on December 31* | | |
|---|---|---|
| Line No. | | (1) |
| 35 | Enter the number of emergency medical treatment stations | 16 |

\* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

| Non-Emergency (Clinic) Visits Seen in Emergency Department | | |
|---|---|---|
| Line No. | | (1) |
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

| Emergency Registrations, But Patient Leaves Without Being Seen* | | |
|---|---|---|
| Line No. | | (1) |
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 846 |

\* Include patients who arrived at ED, but did not register and left without being seen (if available)

| Emergency Department Ambulance Diversion Hours | | |
|---|---|---|
| Line No. | | (1) |
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| Line No. | Month | (1) Hours |
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | |

0033
Exhibits to MCCJ Request for Judicial Notice

Annual Utilization Report of Hospitals

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**  OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**  Report Period End: 12/31/2019

### Surgical Services

| Line No. | Surgical Services | (1)<br>Surgical Operations | (2)<br>Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | 1,663 | 158,151 |
| 2 | Outpatient | 3,950 | 203,256 |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1)<br>Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 0 |
| 9 | Inpatient and Outpatient | 6 |
| 10 | Total Operating Rooms | 6 |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | Yes |

### Live Births

| Line No. | | (1)<br>Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | 814 |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | 35 |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | 8 |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and c-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | No |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting?<br>Do not include C-section deliveries | 0 |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | 224 |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | (1)<br>Licensure |
|---|---|
| 41 | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
  Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**    OSHPD ID: 106201281
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**    Report Period End: 12/31/2019

### Licensed Cardiovascular Operating Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

### Cardiovascular Surgical Operations*

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

### Coronary Artery Bypass Graft (CABG) Surgeries*

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

### Cardiac Catheterization Lab Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

### Cardiac Catheterization Visits

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

### Distribution of Procedures Performed in Catheterization Laboratory

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0035
Exhibits to MCCJ Request for Judicial Notice

Annual Utilization Report of Hospitals

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: MADERA COMMUNITY HOSPITAL**　　　　**OSHPD D.B.: 106201281**
**Address: 1250 EAST ALMOND AVENUE, MADERA, CA 93637**　　　　**Report Period End: 12/31/2019**

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) OSHPD Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   B.  Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

   **1.  Annual Utilization Report for**

# Central Valley Specialty Hospital

### Annual Utilization Report of Hospitals

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**          **HCAI ID: 106500954**
**Address: 730 17TH STREET, MODESTO, CA 95354**          **Report Period End: 12/31/2023**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | CENTRAL VALLEY SPECIALTY HOSPITAL |
| 2 | Facility ID | 106500954 |
| 3 | Street Address | 730 17TH STREET |
| 4 | City | MODESTO |
| 5 | ZIP Code | 95354 |
| 6 | Facility Phone | 2092487702 |
| 7 | Administrator Name | Dupinder Sidhu |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2023 |
| 11 | Operation Open To | 12/31/2023 |
| 12 | Name of Parent Corporation | Central Valley Specialty Hospital |
| 13 | Corporate Business Address | 730 17th Street |
| 14 | City | Modesto |
| 15 | State | CA - California |
| 16 | ZIP Code | 95354 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Michelle High |
| 24 | Submitted Date/Time | 02/12/2024 09:21 AM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Investor - Limited Liability Company |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**     HCAI ID: 106500954
**Address: 730 17TH STREET, MODESTO, CA 95354**     Report Period End: 12/31/2023

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 96 | 35,040 | 587 | | 30,699 |
| 2 | Perinatal (exclude Newborn / GYN) | 0 | 0 | 0 | | 0 |
| 3 | Pediatric | 0 | 0 | 0 | | 0 |
| 4 | Intensive Care | 0 | 0 | 0 | 0 | 0 |
| 5 | Coronary Care | 0 | 0 | 0 | 0 | 0 |
| 6 | Acute Respiratory Care | 0 | 0 | 0 | 0 | 0 |
| 7 | Burn | 0 | 0 | 0 | 0 | 0 |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | 0 | 0 | 0 |
| 9 | Rehabilitation Center | 0 | 0 | 0 | | 0 |
| 15 | **Subtotal - GAC** | 96 | 35,040 | 587 | | 30,699 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | 0 | | 0 |
| 17 | Acute Psychiatric | 0 | 0 | 0 | | 0 |
| 18 | Skilled Nursing | 0 | 0 | 0 | 0 | 0 |
| 19 | Intermediate Care | 0 | 0 | 0 | | 0 |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | 0 | | 0 |
| 25 | **Total (Sum of lines 15 thru 20)** | 96 | 35,040 | 587 | | 30,699 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | 0 | 0 |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | 0 | 0 |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 0 | 0 | 0 |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | 0 |
| 44 | Open | 0 |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0039
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**      **HCAI ID: 106500954**
**Address: 730 17TH STREET, MODESTO, CA 95354**      **Report Period End: 12/31/2023**

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | 0 |
| 52 | Medicare - Managed Care | 0 |
| 53 | Medi-Cal - Traditional | 0 |
| 54 | Medi-Cal - Managed Care | 0 |
| 55 | County Indigent Programs | 0 |
| 56 | Other Third Parties - Traditional | 0 |
| 57 | Other Third Parties - Managed Care | 0 |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | 0 |
| 59 | Other Indigent | 0 |
| 64 | Other Payers | 0 |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

0040
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**    HCAI ID: 106500954
**Address: 730 17TH STREET, MODESTO, CA 95354**    Report Period End: 12/31/2023

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | | |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | |
| 12 | Laboratory Services | | X |
| 13 | Operating Room | | |
| 14 | Pharmacist | | X |
| 15 | Physician | | X |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | | X |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Physician May Not Be Required | 99281 | 0 | 0 | |
| 22 | Straightforward Complexity | 99282 | 0 | 0 | |
| 23 | Low Complexity | 99283 | 0 | 0 | |
| 24 | Moderate Complexity | 99284 | 0 | 0 | |
| 25 | High Complexity | 99285 | 0 | 0 | |
| 30 | Total | | | 0 | |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**      **HCAI ID: 106500954**
**Address: 730 17TH STREET, MODESTO, CA 95354**      **Report Period End: 12/31/2023**

| Emergency Medical Treatment Stations on December 31* | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 35 | Enter the number of emergency medical treatment stations | 0 |

\* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

| Non-Emergency (Clinic) Visits Seen in Emergency Department | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

| Emergency Registrations, But Patient Leaves Without Being Seen* | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 0 |

\* Include patients who arrived at ED, but did not register and left without being seen (if available)

| Emergency Department Ambulance Diversion Hours | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| **Line No.** | **Month** | **(1) Hours** |
| 51 | January | 0 |
| 52 | February | 0 |
| 53 | March | 0 |
| 54 | April | 0 |
| 55 | May | 0 |
| 56 | June | 0 |
| 57 | July | 0 |
| 58 | August | 0 |
| 59 | September | 0 |
| 60 | October | 0 |
| 61 | November | 0 |
| 62 | December | 0 |
| 65 | Total Hours | |

0042
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**     **HCAI ID: 106500954**
**Address: 730 17TH STREET, MODESTO, CA 95354**     **Report Period End: 12/31/2023**

### Surgical Services

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | 0 | 0 |
| 2 | Outpatient | 0 | 0 |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 0 |
| 9 | Inpatient and Outpatient | 0 |
| 10 | Total Operating Rooms | |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

### Live Births

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | (1) Licensure |
|---|---|
| 41 | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
    Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**     HCAI ID: 106500954
**Address: 730 17TH STREET, MODESTO, CA 95354**     Report Period End: 12/31/2023

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0044
Exhibits to MCCJ Request for Judicial Notice

Annual Utilization Report of Hospitals

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |

**Facility D.B.A. Name: CENTRAL VALLEY SPECIALTY HOSPITAL**    HCAI ID: 106500954
**Address: 730 17TH STREET, MODESTO, CA 95354**    Report Period End: 12/31/2023

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0045
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   B.  Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

    2.  **Annual Utilization Report for**

# Coalinga Regional Medical Center

# Annual Utilization Report of Hospitals

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**  **HCAI ID: 106100697**
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**  **Report Period End: 12/31/2023**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | COALINGA REGIONAL MEDICAL CENTER |
| 2 | Facility ID | 106100697 |
| 3 | Street Address | 1191 PHELPS AVENUE |
| 4 | City | COALINGA |
| 5 | ZIP Code | 93210 |
| 6 | Facility Phone | 5598216100 |
| 7 | Administrator Name | Amardeep Brar |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2023 |
| 11 | Operation Open To | 12/31/2023 |
| 12 | Name of Parent Corporation | American Advanced Management |
| 13 | Corporate Business Address | 1191 Phelps Ave |
| 14 | City | Coalinga |
| 15 | State | CA - California |
| 16 | ZIP Code | 93210 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Michelle High |
| 24 | Submitted Date/Time | 02/14/2024 10:09 AM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Investor - Limited Liability Company |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**     HCAI ID: 106100697
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**     Report Period End: 12/31/2023

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 22 | 8,030 | 452 | | 5,439 |
| 2 | Perinatal (exclude Newborn / GYN) | 2 | 730 | 0 | | 0 |
| 3 | Pediatric | 0 | 0 | 0 | | 0 |
| 4 | Intensive Care | 0 | 0 | 0 | 0 | 0 |
| 5 | Coronary Care | 0 | 0 | 0 | 0 | 0 |
| 6 | Acute Respiratory Care | 0 | 0 | 0 | 0 | 0 |
| 7 | Burn | 0 | 0 | 0 | 0 | 0 |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | 0 | 0 | 0 |
| 9 | Rehabilitation Center | 0 | 0 | 0 | | 0 |
| 15 | **Subtotal - GAC** | 24 | 8,760 | 452 | | 5,439 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | 0 | | 0 |
| 17 | Acute Psychiatric | 0 | 0 | 0 | | 0 |
| 18 | Skilled Nursing | 99 | 36,135 | 58 | 0 | 10,817 |
| 19 | Intermediate Care | 0 | 0 | 0 | | 0 |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | 0 | | 0 |
| 25 | **Total (Sum of lines 15 thru 20)** | 123 | 44,895 | 510 | | 16,256 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | 0 | 0 |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | 0 | 0 |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | | | |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0048
Exhibits to MCCJ Request for Judicial Notice

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**     **HCAI ID: 106100697**
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**     **Report Period End: 12/31/2023**

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| | | |
|---|---|---|
| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

0049
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**

HCAI ID: 106100697
Report Period End: 12/31/2023

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Standby | Standby |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | |
| 12 | Laboratory Services | X | |
| 13 | Operating Room | | |
| 14 | Pharmacist | X | |
| 15 | Physician | X | |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | X | |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Physician May Not Be Required | 99281 | 28 | 1 | |
| 22 | Straightforward Complexity | 99282 | 241 | 8 | |
| 23 | Low Complexity | 99283 | 3,003 | 84 | |
| 24 | Moderate Complexity | 99284 | 4,288 | 49 | |
| 25 | High Complexity | 99285 | 1,872 | 6 | |
| 30 | Total | | 9,432 | 148 | 9,580 |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0050
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**     HCAI ID: 106100697
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**     Report Period End: 12/31/2023

**Emergency Medical Treatment Stations on December 31***

| Line No. | | (1) |
|---|---|---|
| 35 | Enter the number of emergency medical treatment stations | 9 |

* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

**Non-Emergency (Clinic) Visits Seen in Emergency Department**

| Line No. | | (1) |
|---|---|---|
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

**Emergency Registrations, But Patient Leaves Without Being Seen***

| Line No. | | (1) |
|---|---|---|
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 220 |

* Include patients who arrived at ED, but did not register and left without being seen (if available)

**Emergency Department Ambulance Diversion Hours**

| Line No. | | (1) |
|---|---|---|
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

Number of Ambulance Diversion Hours that Occurred at Emergency Department

| Line No. | Month | (1) Hours |
|---|---|---|
| 51 | January | 0 |
| 52 | February | 0 |
| 53 | March | 0 |
| 54 | April | 0 |
| 55 | May | 0 |
| 56 | June | 0 |
| 57 | July | 0 |
| 58 | August | 0 |
| 59 | September | 0 |
| 60 | October | 0 |
| 61 | November | 0 |
| 62 | December | 0 |
| 65 | Total Hours | |

Annual Utilization Report of Hospitals

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**  HCAI ID: 106100697
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**  Report Period End: 12/31/2023

**Surgical Services**

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | | |
| 2 | Outpatient | | |

**Operating Rooms On December 31**

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | |
| 8 | Outpatient Only | |
| 9 | Inpatient and Outpatient | |
| 10 | Total Operating Rooms | |

**Ambulatory Surgical Program**

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

**Live Births**

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

**Alternate Birthing (Outpatient) Center Information**

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

**Other Live Birth Data**

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

**Licensed Cardiology and Cardiovascular Surgery Services***

| Line No. | | (1) Licensure |
|---|---|---|
| 41 | | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
   Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0052
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**     HCAI ID: 106100697
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**     Report Period End: 12/31/2023

### Licensed Cardiovascular Operating Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

### Cardiovascular Surgical Operations*

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

### Coronary Artery Bypass Graft (CABG) Surgeries*

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

### Cardiac Catheterization Lab Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

### Cardiac Catheterization Visits

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

### Distribution of Procedures Performed in Catheterization Laboratory

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0053
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COALINGA REGIONAL MEDICAL CENTER**     HCAI I.D.: 106100697
**Address: 1191 PHELPS AVENUE, COALINGA, CA 93210**     Report Period End: 12/31/2023

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

    B.  Hospital Annual Disclosure Reports

        https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

    **3.  Annual Utilization Report for**

    # Colusa Medical Center

**Annual Utilization Report of Hospitals**

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**                **HCAI ID: 106060870**
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**                **Report Period End: 12/31/2023**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | COLUSA MEDICAL CENTER |
| 2 | Facility ID | 106060870 |
| 3 | Street Address | 199 E WEBSTER STREET |
| 4 | City | COLUSA |
| 5 | ZIP Code | 95932 |
| 6 | Facility Phone | 530-619-0800 |
| 7 | Administrator Name | Rustam Ahmadzai |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2023 |
| 11 | Operation Open To | 12/31/2023 |
| 12 | Name of Parent Corporation | American Advanced Mangt. |
| 13 | Corporate Business Address | 700 17th St. |
| 14 | City | Modesto |
| 15 | State | CA - California |
| 16 | ZIP Code | 95354 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Rhonda Anderson |
| 24 | Submitted Date/Time | 02/15/2024 04:40 PM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Investor - Limited Liability Company |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix of reported patient days) | General Medical / Surgical |

| 3 (1) | Page 3 - Inpatient Services | | | | | (Submitted Data) |
|---|---|---|---|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**     HCAI ID: 106060870
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**     Report Period End: 12/31/2023

**Inpatient Bed Utilization\***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 36 | 13,140 | 577 | | 2,135 |
| 2 | Perinatal (exclude Newborn / GYN) | 0 | 0 | 0 | | 0 |
| 3 | Pediatric | 0 | 0 | 0 | | 0 |
| 4 | Intensive Care | 6 | 2,190 | 0 | 0 | 0 |
| 5 | Coronary Care | 0 | 0 | 0 | 0 | 0 |
| 6 | Acute Respiratory Care | 0 | 0 | 0 | 0 | 0 |
| 7 | Burn | 0 | 0 | 0 | 0 | 0 |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | 0 | 0 | 0 |
| 9 | Rehabilitation Center | 0 | 0 | 0 | | 0 |
| 15 | **Subtotal - GAC** | 42 | 15,330 | 577 | | 2,135 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | 0 | | 0 |
| 17 | Acute Psychiatric | 0 | 0 | 0 | | 0 |
| 18 | Skilled Nursing | 6 | 2,190 | 34 | 0 | 1,482 |
| 19 | Intermediate Care | 0 | 0 | 0 | | 0 |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | 0 | | 0 |
| 25 | **Total (Sum of lines 15 thru 20)** | 48 | 17,520 | 611 | | 3,617 |

\* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds\***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | 0 | 0 |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | 0 | 0 |

\* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants\* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 0 | 0 | 0 |

\* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds\***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

\* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | 0 |
| 44 | Open | 0 |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0057
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**    HCAI ID: 106060870
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**    Report Period End: 12/31/2023

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | 0 |
| 52 | Medicare - Managed Care | 0 |
| 53 | Medi-Cal - Traditional | 0 |
| 54 | Medi-Cal - Managed Care | 0 |
| 55 | County Indigent Programs | 0 |
| 56 | Other Third Parties - Traditional | 0 |
| 57 | Other Third Parties - Managed Care | 0 |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | 0 |
| 59 | Other Indigent | 0 |
| 64 | Other Payers | 0 |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |
|---|---|---|

0058
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**     **HCAI ID: 106060870**
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**     **Report Period End: 12/31/2023**

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Standby | Standby |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | X |
| 12 | Laboratory Services | | X |
| 13 | Operating Room | | X |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | | X |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Physician May Not Be Required | 99281 | 52 | | |
| 22 | Straightforward Complexity | 99282 | 930 | | |
| 23 | Low Complexity | 99283 | 2,829 | | |
| 24 | Moderate Complexity | 99284 | 1,536 | | |
| 25 | High Complexity | 99285 | 1,038 | | |
| 30 | Total | | 6,385 | 460 | 6,845 |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**     HCAI ID: 106060870
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**     Report Period End: 12/31/2023

**Emergency Medical Treatment Stations on December 31\***

| Line No. | | (1) |
|---|---|---|
| 35 | Enter the number of emergency medical treatment stations | 4 |

\* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

**Non-Emergency (Clinic) Visits Seen in Emergency Department**

| Line No. | | (1) |
|---|---|---|
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

**Emergency Registrations, But Patient Leaves Without Being Seen\***

| Line No. | | (1) |
|---|---|---|
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 73 |

\* Include patients who arrived at ED, but did not register and left without being seen (if available)

**Emergency Department Ambulance Diversion Hours**

| Line No. | | (1) |
|---|---|---|
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

Number of Ambulance Diversion Hours that Occurred at Emergency Department

| Line No. | Month | (1) Hours |
|---|---|---|
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | |

Annual Utilization Report of Hospitals

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**  HCAI ID: 106060870
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**  Report Period End: 12/31/2023

**Surgical Services**

| Line No. | Surgical Services | (1)<br>Surgical Operations | (2)<br>Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | 0 | 0 |
| 2 | Outpatient | 236 | 4,122 |

**Operating Rooms On December 31**

| Line No. | Operating Room Type | (1)<br>Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 2 |
| 9 | Inpatient and Outpatient | 0 |
| 10 | Total Operating Rooms | 2 |

**Ambulatory Surgical Program**

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

**Live Births**

| Line No. | | (1)<br>Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

\* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

**Alternate Birthing (Outpatient) Center Information**

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

**Other Live Birth Data**

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting?<br>Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

**Licensed Cardiology and Cardiovascular Surgery Services\***

| Line No. | | (1)<br>Licensure |
|---|---|---|
| 41 | | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
   Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**     HCAI ID: 106060870
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**     Report Period End: 12/31/2023

### Licensed Cardiovascular Operating Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | 0 | |

### Cardiovascular Surgical Operations*

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

### Coronary Artery Bypass Graft (CABG) Surgeries*

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | 0 | |

* Subset of cardiovascular surgeries reported on line 45 above

### Cardiac Catheterization Lab Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

### Cardiac Catheterization Visits

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

### Distribution of Procedures Performed in Catheterization Laboratory

| Line No. | | (1) Procedures |
|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | 0 |
| 66 | Myocardial Biopsy | 0 |
| 67 | Permanent Pacemaker Implantation | 0 |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | 0 |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | 0 |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | 0 |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | 0 |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | 0 |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | 0 |
| 74 | Thrombolytic Agents (Intracoronary only) | 0 |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | 0 |
| 76 | Diagnostic Electrophysiology (EP) Study | 0 |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | 0 |
| 78 | Peripheral Vascular Angiography | 0 |
| 79 | Peripheral Vascular Interventional Procedures | 0 |
| 80 | Carotid Stenting Procedures | 0 |
| 81 | Intra-Aortic Balloon Pump Insertion | 0 |
| 82 | Catheter-based Ventricular Assist Device Insertion | 0 |
| 83 | All other catheterization procedures performed in the lab | 0 |
| 84 | Total Catheterization Procedures | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0062
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: COLUSA MEDICAL CENTER**                                                                 HCAI I.D. No: 106060870
**Address: 199 E WEBSTER STREET, COLUSA, CA 95932**                                           Report Period End: 12/31/2023

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0063
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   B.  Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

   **5.  Annual Utilization Report for**

# Kentfield Hospitals (Marin & San Francisco)

### Annual Utilization Report of Hospitals

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**   HCAI ID: 106110889
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**   Report Period End: 12/31/2023

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | GLENN MEDICAL CENTER |
| 2 | Facility ID | 106110889 |
| 3 | Street Address | 1133 WEST SYCAMORE STREET |
| 4 | City | WILLOWS |
| 5 | ZIP Code | 95988 |
| 6 | Facility Phone | 530-934-1800 |
| 7 | Administrator Name | Shamsher Bhuller |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2023 |
| 11 | Operation Open To | 12/31/2023 |
| 12 | Name of Parent Corporation | American Advanced Management |
| 13 | Corporate Business Address | 700 17th Street |
| 14 | City | Modesto |
| 15 | State | CA - California |
| 16 | ZIP Code | 95354 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Traci M. Torres |
| 24 | Submitted Date/Time | 02/14/2024 11:18 AM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Investor - Limited Liability Company |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**　　　　　　　　　　　　**HCAI ID: 106110889**
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**　　　**Report Period End: 12/31/2023**

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 47 | 17,155 | 157 | | 605 |
| 2 | Perinatal (exclude Newborn / GYN) | 0 | 0 | | | |
| 3 | Pediatric | 0 | 0 | | | |
| 4 | Intensive Care | 0 | 0 | | | |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 47 | 17,155 | 157 | | 605 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 47 | 17,155 | 157 | | 605 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | | | |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 10 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0066
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**      **HCAI ID: 106110889**
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**      **Report Period End: 12/31/2023**

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| | | |
|---|---|---|
| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

0067
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**  HCAI ID: 106110889
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**  Report Period End: 12/31/2023

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | Standby | Standby |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | |
| 12 | Laboratory Services | | X |
| 13 | Operating Room | | |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | | X |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Physician May Not Be Required | 99281 | 0 | | |
| 22 | Straightforward Complexity | 99282 | 917 | | |
| 23 | Low Complexity | 99283 | 2,838 | | |
| 24 | Moderate Complexity | 99284 | 1,710 | | |
| 25 | High Complexity | 99285 | 701 | | |
| 30 | Total | | 6,166 | 144 | 6,310 |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0068
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**                                   HCAI ID: 106110889
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**          Report Period End: 12/31/2023

| Emergency Medical Treatment Stations on December 31* | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 35 | Enter the number of emergency medical treatment stations | 5 |

\* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

| Non-Emergency (Clinic) Visits Seen in Emergency Department | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

| Emergency Registrations, But Patient Leaves Without Being Seen* | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 129 |

\* Include patients who arrived at ED, but did not register and left without being seen (if available)

| Emergency Department Ambulance Diversion Hours | | |
|---|---|---|
| **Line No.** | | **(1)** |
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| **Line No.** | **Month** | **(1) Hours** |
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | |

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**     **HCAI ID: 106110889**

**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**     **Report Period End: 12/31/2023**

### Surgical Services

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | | |
| 2 | Outpatient | | |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | |
| 8 | Outpatient Only | |
| 9 | Inpatient and Outpatient | |
| 10 | Total Operating Rooms | |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

### Live Births

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| Line No. | | (1) |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | (1) Licensure |
|---|---|
| 41 | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
    Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0070
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**　　　　　　　　**HCAI ID: 106110889**
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**　　　**Report Period End: 12/31/2023**

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | 0 | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | 0 | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | 0 | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0071
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: GLENN MEDICAL CENTER**    HCAI ID: 106110889
**Address: 1133 WEST SYCAMORE STREET, WILLOWS, CA 95988**    Report Period End: 12/31/2023

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0072
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   B. Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

   **4. Annual Utilization Report for**

   # Glenn Medical Center

**Annual Utilization Report of Hospitals**

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**

HCAI ID: 106210993
Report Period End: 12/31/2022

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | KENTFIELD HOSPITAL |
| 2 | Facility ID | 106210993 |
| 3 | Street Address | 1125 SIR FRANCIS DRAKE BLVD. |
| 4 | City | KENTFIELD |
| 5 | ZIP Code | 94904 |
| 6 | Facility Phone | 415-485-3678 |
| 7 | Administrator Name | Ann Gors |
| 8 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2022 |
| 11 | Operation Open To | 12/31/2022 |
| 12 | Name of Parent Corporation | Vibra Healthcare |
| 13 | Corporate Business Address | 4600 Lena Drive |
| 14 | City | Mechanicsburg |
| 15 | State | PA - Pennsylvania |
| 16 | ZIP Code | 17055 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Josh J. Gulley |
| 24 | Submitted Date/Time | 01/19/2023 03:51 PM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Investor - Limited Liability Company |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix of, reported patient days) | General Medical / Surgical |

0074
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**  HCAI ID: 106210993
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**  Report Period End: 12/31/2022

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 60 | 21,900 | 353 | | 16,978 |
| 2 | Perinatal (exclude Newborn / GYN) | 0 | 0 | | | |
| 3 | Pediatric | 0 | 0 | | | |
| 4 | Intensive Care | 0 | 0 | | | |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 60 | 21,900 | 353 | | 16,978 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 60 | 21,900 | 353 | | 16,978 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | | | |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0075
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**        HCAI ID: 106210993
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**        Report Period End: 12/31/2022

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| 90 | Did your hospital have outpatient palliative care services during the report period? | No |
|---|---|---|

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**   HCAI ID: 106210993
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**   Report Period End: 12/31/2022

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | | |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | |
| 12 | Laboratory Services | | |
| 13 | Operating Room | | |
| 14 | Pharmacist | | |
| 15 | Physician | | |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | | |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Minor | 99281 | | | |
| 22 | Low/Moderate | 99282 | | | |
| 23 | Moderate | 99283 | | | |
| 24 | Severe without threat | 99284 | | | |
| 25 | Severe with threat | 99285 | | | |
| 30 | Total | | | | |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0077
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**  HCAI ID: 106210993
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**  Report Period End: 12/31/2022

**Emergency Medical Treatment Stations on December 31\***

| Line No. | | (1) |
|---|---|---|
| 35 | Enter the number of emergency medical treatment stations | |

* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

**Non-Emergency (Clinic) Visits Seen in Emergency Department**

| Line No. | | (1) |
|---|---|---|
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | |

**Emergency Registrations, But Patient Leaves Without Being Seen\***

| Line No. | | (1) |
|---|---|---|
| 45 | Enter the number of EDS registrations that did NOT result in treatment | |

* Include patients who arrived at ED, but did not register and left without being seen (if available)

**Emergency Department Ambulance Diversion Hours**

| Line No. | | (1) |
|---|---|---|
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

| Number of Ambulance Diversion Hours that Occurred at Emergency Department | | |
|---|---|---|
| Line No. | Month | (1) Hours |
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | |

0078
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**                                    HCAI ID: 106210993
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**                  Report Period End: 12/31/2022

### Surgical Services

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | | |
| 2 | Outpatient | | |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | |
| 8 | Outpatient Only | |
| 9 | Inpatient and Outpatient | |
| 10 | Total Operating Rooms | |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

### Live Births

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | No |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | | (1) Licensure |
|---|---|---|
| 41 | | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
    Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0079
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**        HCAI ID: 106210993
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**        Report Period End: 12/31/2022

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
- Defibrillation
- Temporary Pacemaker Insertion
- Cardioversion
- Pericardiocentesis

0080
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: KENTFIELD HOSPITAL**                    **HCAI ID: 106210993**
**Address: 1125 SIR FRANCIS DRAKE BLVD., KENTFIELD, CA 94904**    **Report Period End: 12/31/2022**

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0081
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   B.  Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

**6.  Annual Utilization Report for**

# Orchard Hospital

**Annual Utilization Report of Hospitals**

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**  **HCAI ID: 106040802**
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**  **Report Period End: 12/31/2023**

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | ORCHARD HOSPITAL |
| 2 | Facility ID | 106040802 |
| 3 | Street Address | 240 SPRUCE STREET |
| 4 | City | GRIDLEY |
| 5 | ZIP Code | 95948 |
| 6 | Facility Phone | 5308469000 |
| 7 | Administrator Name | Steve Stark |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2023 |
| 11 | Operation Open To | 12/31/2023 |
| 12 | Name of Parent Corporation | |
| 13 | Corporate Business Address | |
| 14 | City | |
| 15 | State | |
| 16 | ZIP Code | |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Michael Mills |
| 24 | Submitted Date/Time | 02/15/2024 09:57 AM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Non-Profit Corporation (including church-related) |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

0083
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**      **HCAI ID: 106040802**
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**      **Report Period End: 12/31/2023**

**Inpatient Bed Utilization***

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 20 | 7,300 | 518 | | 3,561 |
| 2 | Perinatal (exclude Newborn / GYN) | 0 | 0 | | | |
| 3 | Pediatric | 0 | 0 | | | |
| 4 | Intensive Care | 4 | 1,460 | | | |
| 5 | Coronary Care | 0 | 0 | | | |
| 6 | Acute Respiratory Care | 0 | 0 | | | |
| 7 | Burn | 0 | 0 | | | |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | | | |
| 9 | Rehabilitation Center | 0 | 0 | | | |
| 15 | **Subtotal - GAC** | 24 | 8,760 | 518 | | 3,561 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | | | |
| 17 | Acute Psychiatric | 0 | 0 | | | |
| 18 | Skilled Nursing | 0 | 0 | | | |
| 19 | Intermediate Care | 0 | 0 | | | |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | | | |
| 25 | **Total (Sum of lines 15 thru 20)** | 24 | 8,760 | 518 | | 3,561 |

* Do not include normal newborns in bed utilization data

**Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds***

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | | |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | | |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

**Newborn Nursery Information**

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | | | |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

**Skilled Nursing Swing Beds***

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 24 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

**Acute Psychiatric Patients By Unit on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

**Acute Psychiatric Patients By Age Category on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0084
Exhibits to MCCJ Request for Judicial Notice

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**      **HCAI ID: 106040802**
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**      **Report Period End: 12/31/2023**

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| | | |
|---|---|---|
| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

0085
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**　　　　　　　　　　　　　　　　HCAI ID: 106040802
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**　　　　　Report Period End: 12/31/2023

**EMSA Trauma Center Designation on December 31***

| Line No. | (1) Designation | (2) Pediatric |
|---|---|---|
| 1 | | |

* Completed by HCAI from EMSA data

**Licensed Emergency Department Level***

| Line No. | (1) January 1 | (2) December 31 |
|---|---|---|
| 2 | | |

* Completed by HCAI from CDPH data

**Services Available on Premises***

| Line No. | Services Available | (1) 24 Hour | (2) On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | X |
| 12 | Laboratory Services | X | |
| 13 | Operating Room | X | |
| 14 | Pharmacist | | X |
| 15 | Physician | X | |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | | X |

* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1) Visits not Resulting in Admission* | (2) Admitted from ED (Enter Total Only if Details not Available) | (3) Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Physician May Not Be Required | 99281 | 29 | | |
| 22 | Straightforward Complexity | 99282 | 110 | | |
| 23 | Low Complexity | 99283 | 4,607 | | |
| 24 | Moderate Complexity | 99284 | 4,276 | 3 | |
| 25 | High Complexity | 99285 | 649 | 318 | |
| 30 | Total | | 9,671 | 321 | 9,992 |

* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0086
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL** HCAI ID: 106040802
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948** Report Period End: 12/31/2023

**Emergency Medical Treatment Stations on December 31\***

| Line No. | | (1) |
|---|---|---|
| 35 | Enter the number of emergency medical treatment stations | 5 |

* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

**Non-Emergency (Clinic) Visits Seen in Emergency Department**

| Line No. | | (1) |
|---|---|---|
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | 0 |

**Emergency Registrations, But Patient Leaves Without Being Seen\***

| Line No. | | (1) |
|---|---|---|
| 45 | Enter the number of EDS registrations that did NOT result in treatment | 849 |

* Include patients who arrived at ED, but did not register and left without being seen (if available)

**Emergency Department Ambulance Diversion Hours**

| Line No. | | (1) |
|---|---|---|
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | Yes |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

Number of Ambulance Diversion Hours that Occurred at Emergency Department

| Line No. | Month | (1) Hours |
|---|---|---|
| 51 | January | 8 |
| 52 | February | 8 |
| 53 | March | 1 |
| 54 | April | 7 |
| 55 | May | 5 |
| 56 | June | 15 |
| 57 | July | 5 |
| 58 | August | 2 |
| 59 | September | 2 |
| 60 | October | 3 |
| 61 | November | 12 |
| 62 | December | 18 |
| 65 | Total Hours | 86 |

0087
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**     **HCAI ID: 106040802**
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**     **Report Period End: 12/31/2023**

### Surgical Services

| Line No. | Surgical Services | (1)<br>Surgical Operations | (2)<br>Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | | |
| 2 | Outpatient | 164 | 3,980 |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1)<br>Number |
|---|---|---|
| 7 | Inpatient Only | 0 |
| 8 | Outpatient Only | 2 |
| 9 | Inpatient and Outpatient | 0 |
| 10 | Total Operating Rooms | 2 |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

### Live Births

| Line No. | | (1)<br>Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting?<br>Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | (1)<br>Licensure |
|---|---|
| 41 | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
    Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0088
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**  
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**

**HCAI ID: 106040802**  
**Report Period End: 12/31/2023**

### Licensed Cardiovascular Operating Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

### Cardiovascular Surgical Operations*

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

### Coronary Artery Bypass Graft (CABG) Surgeries*

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

### Cardiac Catheterization Lab Rooms

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

### Cardiac Catheterization Visits

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

### Distribution of Procedures Performed in Catheterization Laboratory

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
* Defibrillation
* Temporary Pacemaker Insertion
* Cardioversion
* Pericardiocentesis

0089  
Exhibits to MCCJ Request for Judicial Notice

Annual Utilization Report of Hospitals

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: ORCHARD HOSPITAL**                                    **HCAI I.D.: 106040802**
**Address: 240 SPRUCE STREET, GRIDLEY, CA 95948**                    **Report Period End: 12/31/2023**

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0090
Exhibits to MCCJ Request for Judicial Notice

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   B.  Hospital Annual Disclosure Reports

      https://hcai.ca.gov/data/cost-transparency/hospital-financials/#individual-reports

   **7.  Annual Utilization Report for**

# Sonoma Specialty Hospital

**Annual Utilization Report of Hospitals**

| 1 | Page 1 - General Information | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**  HCAI ID: 106491338
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**  Report Period End: 12/31/2023

| Line No. | Description | (1) |
|---|---|---|
| 1 | Facility DBA (Doing Business As) Name | SONOMA SPECIALTY HOSPITAL |
| 2 | Facility ID | 106491338 |
| 3 | Street Address | 501 PETALUMA AVENUE |
| 4 | City | SEBASTOPOL |
| 5 | ZIP Code | 95472 |
| 6 | Facility Phone | 7078238511 |
| 7 | Administrator Name | Manny Gahada |
| 9 | Was this hospital in operation at any time during the year? | Yes |
| 10 | Operation Open From | 01/01/2023 |
| 11 | Operation Open To | 12/31/2023 |
| 12 | Name of Parent Corporation | American Advanced Management |
| 13 | Corporate Business Address | 501 Petaluma Ave |
| 14 | City | Sebastopol |
| 15 | State | CA - California |
| 16 | ZIP Code | 95472-4215 |

| Line No. | Original Submission | (1) |
|---|---|---|
| 20 | Name | Michelle High |
| 24 | Submitted Date/Time | 02/14/2024 06:49 PM |

| 2 | Page 2 - Hospital Description | (Submitted Data) |
|---|---|---|

| Line No. | Description | (1) |
|---|---|---|
| | **License Category (Completed by HCAI)** | |
| 1 | License Category | General Acute Care Hospital |
| | **Licensee Type of Control** | |
| 5 | Select the category that best describes the licensee type of control of your hospital (the type of organization that owns the license) | Investor - Limited Liability Company |
| | **Principal Service Type** | |
| 25 | Select the category that best describes the type of service provided to the majority of your patients. (The type of service is usually consistent with the majority of, or mix, of reported patient days) | General Medical / Surgical |

**Annual Utilization Report of Hospitals**

| 3 (1) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**     HCAI ID: 106491338
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**     Report Period End: 12/31/2023

### Inpatient Bed Utilization*

| Line No. | Bed Classification and Bed Designation | (1) Licensed Beds as of 12/31 | (2) Licensed Bed Days | (3) Hospital Discharges (including deaths) | (4) Intra-hospital Transfers | (5) Patient (Census) Days |
|---|---|---|---|---|---|---|
| | **GAC Bed Designations** | | | | | |
| 1 | Medical / Surgical (include GYN) | 53 | 17,203 | 497 | | 12,808 |
| 2 | Perinatal (exclude Newborn / GYN) | 0 | 0 | 0 | | 0 |
| 3 | Pediatric | 0 | 0 | 0 | | 0 |
| 4 | Intensive Care | 5 | 1,825 | 0 | 13 | 412 |
| 5 | Coronary Care | 0 | 0 | 0 | 0 | 0 |
| 6 | Acute Respiratory Care | 0 | 0 | 0 | 0 | 0 |
| 7 | Burn | 0 | 0 | 0 | 0 | 0 |
| 8 | Intensive Care Newborn Nursery | 0 | 0 | 0 | 0 | 0 |
| 9 | Rehabilitation Center | 0 | 0 | 0 | | 0 |
| 15 | **Subtotal - GAC** | 58 | 19,028 | 497 | | 13,220 |
| 16 | Chemical Dependency Recovery Hospital | 0 | 0 | 0 | | 0 |
| 17 | Acute Psychiatric | 0 | 0 | 0 | | 0 |
| 18 | Skilled Nursing | 0 | 0 | 0 | 0 | 0 |
| 19 | Intermediate Care | 0 | 0 | 0 | | 0 |
| 20 | Intermediate Care / Developmentally Disabled | 0 | 0 | 0 | | 0 |
| 25 | Total (Sum of lines 15 thru 20) | 58 | 19,028 | 497 | | 13,220 |

* Do not include normal newborns in bed utilization data

### Chemical Dependency Recovery Services in Licensed GAC and Acute Psychiatric Beds*

| Line No. | Bed Classification | (1) Licensed | (3) Hospital Discharges | (5) Patient (Census) Days |
|---|---|---|---|---|
| 30 | GAC - Chemical Dependency Recovery Services | 0 | 0 | 0 |
| 31 | Acute Psychiatric - Chemical Dependency Recovery Services | 0 | 0 | 0 |

* The licensed services data for these CDRS are to be included in lines 1 through 25 above

### Newborn Nursery Information

| Line No. | | (1) Nursery Bassinets | (3) Nursery Infants* | (5) Nursery Days |
|---|---|---|---|---|
| 35 | Newborn Nursery | 0 | 0 | 0 |

* Nursery infants are the "normal" newborn nursery equivalent to discharges from licensed beds

### Skilled Nursing Swing Beds*

| Line No. | | (1) |
|---|---|---|
| 40 | Number of licensed General Acute Care beds approved for skilled nursing care | 0 |

* Completed by HCAI

**Complete lines 43 through 70 only if your hospital has licensed Acute Psychiatric or PHF beds. Include Chemical Dependency Recovery Services provided in licensed Acute Psychiatric beds**

### Acute Psychiatric Patients By Unit on December 31

| Line No. | | (1) Number of Patients |
|---|---|---|
| 43 | Locked | |
| 44 | Open | |
| 45 | Acute Psychiatric Total | |

### Acute Psychiatric Patients By Age Category on December 31

| Line No. | | (1) Number of Patients |
|---|---|---|
| 46 | 0 - 17 Years | |
| 47 | 18 - 64 Years | |
| 49 | 65 Years and Older | |
| 50 | Acute Psychiatric Total | |

0093
Exhibits to MCCJ Request for Judicial Notice

106491338-20231231-Facsimile-Sub (2).html

**Annual Utilization Report of Hospitals**

| 3 (2) | Page 3 - Inpatient Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**     HCAI ID: 106491338
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**     Report Period End: 12/31/2023

**Acute Psychiatric Patients By Primary Payer on December 31**

| Line No. | | (1) Number of Patients |
|---|---|---|
| 51 | Medicare - Traditional | |
| 52 | Medicare - Managed Care | |
| 53 | Medi-Cal - Traditional | |
| 54 | Medi-Cal - Managed Care | |
| 55 | County Indigent Programs | |
| 56 | Other Third Parties - Traditional | |
| 57 | Other Third Parties - Managed Care | |
| 58 | Short-Doyle (includes Short-Doyle Medi-Cal) | |
| 59 | Other Indigent | |
| 64 | Other Payers | |
| 65 | Acute Psychiatric Total | |

**Short-Doyle Contract Services**

| Line No. | | (1) |
|---|---|---|
| 70 | During the reporting period, did you provide any acute psychiatric care under a Short-Doyle contract? | No |

**Inpatient Hospice Program**

| Line No. | | (1) |
|---|---|---|
| 71 | Did your hospital offer an inpatient hospice program during the report period? | No |

If "yes" on line 71, what type of bed classification is used for this service? (check all that apply):

| Line No. | Bed Classification | (1) |
|---|---|---|
| 72 | General Acute Care | |
| 73 | Skilled Nursing (SN) | |
| 74 | Intermediate Care (IC) | |

**Palliative Care Program**

| Line No. | | (1) |
|---|---|---|
| 80 | Did your hospital have an inpatient palliative care program during the report period? | No |

PALLIATIVE CARE PROGRAM - An interdisciplinary team that sees patient, identifies needs, makes treatment recommendations, facilitates patient and /or family decision making, and/or directly provides palliative care for patients with serious illness and their families.

If "yes" on line 80, please answer questions 81 through 87 below:

| Line No. | | (1) |
|---|---|---|
| 81 | How many Advanced Practice Nurses(APN)Registered Nurses(RN) are on the inpatient palliative care team? | |
| 82 | How many of these APN/RNs are board certified by the National Board for Certification for Hospice and Palliative Nursing? | |
| 83 | How many Physicians are on the inpatient palliative care team? | |
| 84 | How many of these Physicians are board certified by the American Board of Medical Specialties? | |
| 85 | How many Social Workers are on the inpatient palliative care team? | |
| 86 | How many of these Social Workers hold an Advanced Certified Hospice and Palliative Social Worker credential from the National Association of Social Worker? | |
| 87 | How many Chaplains are on the inpatient palliative care team? | |

* Staffing data should only reflect inpatient palliative care team.

| | | |
|---|---|---|
| 90 | Did your hospital have outpatient palliative care services during the report period? | No |

0094
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (1) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**　　　　　　　　　　HCAI ID: 106491338
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**　　　　Report Period End: 12/31/2023

**EMSA Trauma Center Designation on December 31\***

| Line No. | (1)<br>Designation | (2)<br>Pediatric |
|---|---|---|
| 1 | | |

\* Completed by HCAI from EMSA data

**Licensed Emergency Department Level\***

| Line No. | (1)<br>January 1 | (2)<br>December 31 |
|---|---|---|
| 2 | | |

\* Completed by HCAI from CDPH data

**Services Available on Premises\***

| Line No. | Services Available | (1)<br>24 Hour | (2)<br>On-Call |
|---|---|---|---|
| 11 | Anesthesiologist | | |
| 12 | Laboratory Services | | |
| 13 | Operating Room | | |
| 14 | Pharmacist | | |
| 15 | Physician | | |
| 16 | Psychiatric ER | | |
| 17 | Radiology Services | | |

\* Check all that apply

**Emergency Department Services**

| Line No. | EDS Visit Type | CPT Codes | (1)<br>Visits not Resulting in Admission\* | (2)<br>Admitted from ED (Enter Total Only if Details not Available) | (3)<br>Total ED Traffic (cols 1 + 2) |
|---|---|---|---|---|---|
| 21 | Physician May Not Be Required | 99281 | | | |
| 22 | Straightforward Complexity | 99282 | | | |
| 23 | Low Complexity | 99283 | | | |
| 24 | Moderate Complexity | 99284 | | | |
| 25 | High Complexity | 99285 | | | |
| 30 | Total | | | | |

\* Do NOT include patients who register but left without being seen, employee physicals, and scheduled clinic-type visits

0095
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 4 (2) | Page 4 - Emergency Dept Services (EDS) | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**                    **HCAI ID: 106491338**
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**                    **Report Period End: 12/31/2023**

**Emergency Medical Treatment Stations on December 31***

| Line No. | | (1) |
|---|---|---|
| 35 | Enter the number of emergency medical treatment stations | |

* A specific place within the emergency department adequate to treat one patient at a time. Do not count holding or observation beds

**Non-Emergency (Clinic) Visits Seen in Emergency Department**

| Line No. | | (1) |
|---|---|---|
| 40 | Enter the number of non-emergency (clinic) visits seen in ED. | |

**Emergency Registrations, But Patient Leaves Without Being Seen***

| Line No. | | (1) |
|---|---|---|
| 45 | Enter the number of EDS registrations that did NOT result in treatment | |

* Include patients who arrived at ED, but did not register and left without being seen (if available)

**Emergency Department Ambulance Diversion Hours**

| Line No. | | (1) |
|---|---|---|
| 50 | Were there periods when the ED was unable to receive any and all ambulance patients during the year and as a result ambulances were diverted to other hospitals? | No |

If line 50 is "Yes", then fill out lines 51 through 62 below. Count only those hours in which the ED was unavailable to all patients:

Number of Ambulance Diversion Hours that Occurred at Emergency Department

| Line No. | Month | (1) Hours |
|---|---|---|
| 51 | January | |
| 52 | February | |
| 53 | March | |
| 54 | April | |
| 55 | May | |
| 56 | June | |
| 57 | July | |
| 58 | August | |
| 59 | September | |
| 60 | October | |
| 61 | November | |
| 62 | December | |
| 65 | Total Hours | |

0096
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (1) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**     **HCAI ID: 106491338**
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**     **Report Period End: 12/31/2023**

### Surgical Services

| Line No. | Surgical Services | (1) Surgical Operations | (2) Operating Room Minutes |
|---|---|---|---|
| 1 | Inpatient | | |
| 2 | Outpatient | | |

### Operating Rooms On December 31

| Line No. | Operating Room Type | (1) Number |
|---|---|---|
| 7 | Inpatient Only | |
| 8 | Outpatient Only | |
| 9 | Inpatient and Outpatient | |
| 10 | Total Operating Rooms | |

### Ambulatory Surgical Program

| Line No. | | (1) |
|---|---|---|
| 15 | Did your hospital have an organized ambulatory surgical program? | No |

### Live Births

| Line No. | | (1) Number |
|---|---|---|
| 20 | Total Live Births (count multiple births separately)* | |
| 21 | Live Births with Birth Weight Less Than 2500 grams (5 lbs 8 oz) | |
| 22 | Live Births with Birth Weight Less Than 1500 grams (3 lbs 5 oz) | |

* Total live births on line 20 should approximate the number of perinatal discharges shown in page 3, column 3, line 2. Include LDR or LDRP births and C-section deliveries

### Alternate Birthing (Outpatient) Center Information

| Line No. | | (1) |
|---|---|---|
| 31 | Did your hospital have an approved alternate birthing (outpatient) program? | |
| 32 | If yes, check the box if your alternate setting was approved as LDR | |
| 33 | If yes, check the box if your alternate setting was approved as LDRP | |

### Other Live Birth Data

| Line No. | | |
|---|---|---|
| 36 | How many of the live births reported on line 20 occurred in your alternative (outpatient) setting? Do not include C-section deliveries | |
| 37 | How many of the live births reported on line 20 were C-section deliveries? | |

### Licensed Cardiology and Cardiovascular Surgery Services*

| Line No. | (1) Licensure |
|---|---|
| 41 | |

Note: Complete lines 42 to 84 if licensed for Cardiovascular Surgery Services.
    Complete lines 55 to 84 if licensed for Cardiac Catheterization only.

0097
Exhibits to MCCJ Request for Judicial Notice

**Annual Utilization Report of Hospitals**

| 5 (2) | Page 5 - Surgery and Related Services | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL** — HCAI ID: 106491338
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472** — Report Period End: 12/31/2023

**Licensed Cardiovascular Operating Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 42 | Number of operating rooms licensed to perform cardiovascular surgery on December 31 | | |

**Cardiovascular Surgical Operations***

| Line No. | | (1) Cardio-Pulmonary Bypass Used* | (2) Cardio-Pulmonary Bypass NOT Used |
|---|---|---|---|
| 43 | Pediatric | | |
| 44 | Adult | | |
| 45 | Total Cardiovascular Surgical Operations | | |

* With and without the heart/lung machine. Also refered to as extracorporeal bypass or "on-the-pump" (heart/lung machine)

**Coronary Artery Bypass Graft (CABG) Surgeries***

| Line No. | | (1) | |
|---|---|---|---|
| 50 | Number of Coronary Artery Bypass Graft (CABG) surgeries performed | | |

* Subset of cardiovascular surgeries reported on line 45 above

**Cardiac Catheterization Lab Rooms**

| Line No. | | (1) | |
|---|---|---|---|
| 55 | Number of rooms equipped to perform cardiac catheterizations on December 31 | | |

**Cardiac Catheterization Visits**

| Line No. | | (1) Diagnostic | (2) Therapeutic |
|---|---|---|---|
| 56 | Pediatric - Inpatient | | |
| 57 | Pediatric - Outpatient | | |
| 58 | Adult - Inpatient | | |
| 59 | Adult - Outpatient | | |
| 60 | Total Cardiac Catheterization Visits | | |

**Distribution of Procedures Performed in Catheterization Laboratory**

| Line No. | | (1) Procedures | |
|---|---|---|---|
| 65 | Diagnostic Cardiac Catheterization Procedures (LHC, R & LHC) | | |
| 66 | Myocardial Biopsy | | |
| 67 | Permanent Pacemaker Implantation | | |
| 68 | Other Permanent Pacemaker Procedures (Generator or Lead Replacement) | | |
| 69 | Implantable Cardioverter Defibrillator (ICD) Implantation | | |
| 70 | Other ICD Procedures (Generator or Lead Replacement) | | |
| 71 | Percutaneous Coronary Intervention (PCI) - WITH Stent | | |
| 72 | Percutaneous Coronary Intervention (PCI) - WITHOUT Stent | | |
| 73 | Atherectomy (PTCRA - rotablator, DCA, laser, other ablation, etc.) | | |
| 74 | Thrombolytic Agents (Intracoronary only) | | |
| 75 | Percutaneous Transluminal Balloon Valvuloplasty (PTBV) | | |
| 76 | Diagnostic Electrophysiology (EP) Study | | |
| 77 | Catheter Ablation Procedures(SVT,VT,AF) | | |
| 78 | Peripheral Vascular Angiography | | |
| 79 | Peripheral Vascular Interventional Procedures | | |
| 80 | Carotid Stenting Procedures | | |
| 81 | Intra-Aortic Balloon Pump Insertion | | |
| 82 | Catheter-based Ventricular Assist Device Insertion | | |
| 83 | All other catheterization procedures performed in the lab | | |
| 84 | Total Catheterization Procedures | | |

Percutaneous Transluminal Balloon Valvuloplasty(PTBV) is very rarely done in these times. Those that are done are generally on pediatric patients.
AICD procedures are frequently done in the cath lab and are very similar to permanent pacemaker implants.
NOTE: Do Not Include Any Of The Following As A Cardiac Catheterization:
* Defibrillation
* Temporary Pacemaker Insertion
* Cardioversion
* Pericardiocentesis

0098
Exhibits to MCCJ Request for Judicial Notice

Annual Utilization Report of Hospitals

| 6 | Page 6 - Major Capital Expenditures | (Submitted Data) |
|---|---|---|

**Facility D.B.A. Name: SONOMA SPECIALTY HOSPITAL**    HCAI ID: 106491338
**Address: 501 PETALUMA AVENUE, SEBASTOPOL, CA 95472**    Report Period End: 12/31/2023

**Diagnostic and Therapeutic Equipment Acquired During the Report Period Over $500,000**

Section 127285(3) of the Health and Safety Code requires each hospital to report "acquisitions of diagnostic or therapeutic equipment during the reporting period
with a value in excess of five hundred thousand dollars ($500,000)"

| Line No. | | (1) |
|---|---|---|
| 1 | Did your hospital acquire any diagnostic or therapeutic equipment that had a value in excess of $500,000? If "Yes," fill out lines 2-11, as necessary, below. | No |

If line 1 is "Yes", then fill out lines 2 through 11, as necessary, below:

**Diagnostic and Therapeutic Equipment Detail**

| Line No. | (1) Description of Equipment | (2) Value | (3) Date of Aquisition (mm/dd/yyyy) | (4) Means of Acquisition |
|---|---|---|---|---|
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | | | |

**Building Projects Commenced During Report Period Costing Over $1,000,000**

Section 127285(4) of the Health and Safety Code requires each hospital to report the "commencement of projects during the reporting period that require a
capital expenditure for the facility or clinic in excess of one million dollars ($1,000,000)"

| Line No. | | (1) |
|---|---|---|
| 25 | Did your hospital commence any building projects during the report period which will require an aggregate capital expenditure exceeding $1,000,000? | No |

If line 25 is "Yes", then fill out lines 26 through 30, as necessary, below:

**Detail of Capital Expenditures**

| Line No. | (1) Description of Project | (2) Projected Total Capital Expenditure | (3) HCAI Project No. (if applicable) |
|---|---|---|---|
| 26 | | | |
| 27 | | | |
| 28 | | | |
| 29 | | | |
| 30 | | | |

0099
Exhibits to MCCJ Request for Judicial Notice

## MCCJ Request for Judicial Notice

2. California Department of Health Care Access and Information Records

C. 2022 Pivot Table - Hospital Annual Selected Data

The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.

https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 1. Madera Community Hospital

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



**Gross Revenue and Net Revenue by Payer**
**(payer categories include Traditional and Managed Care patients)**

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $71,575,878 | $120,616,131 | $700,104 | $37,237,532 | $3,838,791 |
| Net Revenue | $24,999,785 | $61,099,848 | $397,601 | $8,791,946 | $469,338 |



**Discharges, Patient Days and Outpatient Visits by Payer**
**(payer categories include Traditional and Managed Care patients)**

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 1,036 | 1,715 | 4 | 426 | 20 |
| Patient Days | 7,655 | 8,232 | 18 | 2,607 | 82 |
| Outpatient Visits | 21,895 | 73,811 | 302 | 24,547 | 5,458 |

Source:  HCAI Hospital Annual Disclosure Report
Exhibits to MCCJ Request for Judicial Notice
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**                                    Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Productive Hours Per Adjusted Patient Day by Employee Classification

| | Management & Supervision | Technical & Specialist | Registered Nurses | Licensed Voc. Nurses | Aides & Orderlies | Clerical & Other Admin. | Environ. & Food Services | All Other Employees |
|---|---|---|---|---|---|---|---|---|
| Prod. Hours per Adj. Day | 2.80 | 5.41 | 11.20 | 0.85 | 5.52 | 7.00 | 4.10 | 0.91 |

**Profile Characteristics**

| | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | MADERA COMMUNITY HOSPITAL |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source: HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Exhibits to MCCJ Request for Judicial Notice

Date Printed:

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   C.  2022 Pivot Table - Hospital Annual Selected Data

   The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.

   https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 2.  Central Valley Specialty Hospital

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Gross Revenue and Net Revenue by Payer
(payer categories include Traditional and Managed Care patients)

|  | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $57,196,048 | $1,437,933 | $0 | $129,032,802 | $0 |
| Net Revenue | $15,733,300 | $395,541 | $0 | $35,493,915 | $0 |



### Discharges, Patient Days and Outpatient Visits by Payer
(payer categories include Traditional and Managed Care patients)

|  | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 379 | 4 | 0 | 359 | 0 |
| Patient Days | 9,903 | 378 | 0 | 18,490 | 0 |
| Outpatient Visits | 0 | 0 | 0 | 0 | 0 |

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



**Productive Hours Per Adjusted Patient Day by Employee Classification**

| | Management & Supervision | Technical & Specialist | Registered Nurses | Licensed Voc. Nurses | Aides & Orderlies | Clerical & Other Admin. | Environ. & Food Services | All Other Employees |
|---|---|---|---|---|---|---|---|---|
| ■ Prod. Hours per Adj. Day | 1.89 | 3.40 | 4.49 | 2.57 | 2.17 | 1.55 | 0.84 | 2.74 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | CENTRAL VALLEY SPECIALTY HOSPITAL |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Date Printed:

## MCCJ Request for Judicial Notice

2. California Department of Health Care Access and Information Records

   C. 2022 Pivot Table - Hospital Annual Selected Data

   The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.

   https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 3. Coalinga Regional Medical Center

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



**Gross Revenue and Net Revenue by Payer**
**(payer categories include Traditional and Managed Care patients)**

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $21,013,115 | $32,496,269 | $0 | $15,379,111 | $3,057,566 |
| Net Revenue | $7,547,998 | $8,895,335 | $0 | $5,961,415 | $2,788,276 |



**Discharges, Patient Days and Outpatient Visits by Payer**
**(payer categories include Traditional and Managed Care patients)**

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 163 | 284 | 0 | 213 | 31 |
| Patient Days | 6,582 | 6,524 | 0 | 1,265 | 375 |
| Outpatient Visits | 741 | 4,367 | 0 | 2,778 | 683 |

Source: HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Exhibits to MCCJ Request for Judicial Notice

Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Productive Hours Per Adjusted Patient Day by Employee Classification

| | Manag ement & Supervi sion | Techni cal & Special ist | Registe red Nurses | License d Voc. Nurses | Aides & Orderli es | Clerical & Other Admin. | Environ . & Food Service s | All Other Employ ees |
|---|---|---|---|---|---|---|---|---|
| ■ Prod. Hours per Adj. Day | 1.05 | 2.13 | 1.10 | 0.57 | 2.32 | 1.28 | 0.31 | 0.92 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | COALINGA REGIONAL MEDICAL CENTER |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Exhibits to MCCJ Request for Judicial Notice

Date Printed:

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   C.  2022 Pivot Table - Hospital Annual Selected Data

> The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.
>
> https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 4. Colusa Medical Center

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Gross Revenue and Net Revenue by Payer
(payer categories include Traditional and Managed Care patients)

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $27,659,574 | $30,820,606 | $0 | $10,516,522 | $1,882,002 |
| Net Revenue | $6,195,693 | $12,352,979 | $0 | $6,502,606 | $1,517,783 |



### Discharges, Patient Days and Outpatient Visits by Payer
(payer categories include Traditional and Managed Care patients)

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 553 | 260 | 0 | 90 | 17 |
| Patient Days | 3,301 | 3,789 | 0 | 746 | 31 |
| Outpatient Visits | 14,133 | 18,129 | 0 | 8,237 | 800 |

Source: HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Exhibits to MCCJ Request for Judicial Notice

Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



## Productive Hours Per Adjusted Patient Day by Employee Classification

| | Manag ement & Supervi sion | Techni cal & Special ist | Registe red Nurses | License d Voc. Nurses | Aides & Orderli es | Clerical & Other Admin. | Environ . & Food Service s | All Other Employ ees |
|---|---|---|---|---|---|---|---|---|
| Prod. Hours per Adj. Day | 1.10 | 0.88 | 1.08 | 0.05 | 6.43 | 6.31 | 1.62 | 0.53 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | COLUSA MEDICAL CENTER |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Date Printed:

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information
Records

   C.  2022 Pivot Table - Hospital Annual Selected Data

     The pivot table uses a summarized version of the complete data file and displays the
data by categories that include: Gross & Net Revenue by Payer; and Inpatient
Utilization by Payer - Discharges, Patient Days and Outpatient Visits.

     https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

**5. Glenn Medical Center**

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Gross Revenue and Net Revenue by Payer
(payer categories include Traditional and Managed Care patients)

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $37,708,740 | $9,189,822 | $0 | $6,236,603 | $943,264 |
| Net Revenue | $21,920,862 | $1,172,985 | $0 | $3,176,502 | $914,963 |



### Discharges, Patient Days and Outpatient Visits by Payer
(payer categories include Traditional and Managed Care patients)

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 221 | 32 | 0 | 30 | 1 |
| Patient Days | 5,737 | 822 | 0 | 782 | 3 |
| Outpatient Visits | 9,380 | 7,696 | 0 | 5,621 | 857 |

Source: HCAI Hospital Annual Disclosure Report
Exhibits to MCCJ Request for Judicial Notice
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Productive Hours Per Adjusted Patient Day by Employee Classification

| | Management & Supervision | Technical & Specialist | Registered Nurses | Licensed Voc. Nurses | Aides & Orderlies | Clerical & Other Admin. | Environ. & Food Services | All Other Employees |
|---|---|---|---|---|---|---|---|---|
| Prod. Hours per Adj. Day | 1.87 | 3.33 | 2.37 | 1.06 | 3.39 | 2.94 | 2.16 | 0.07 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | GLENN MEDICAL CENTER |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source:  HCAI Hospital Annual Disclosure Report
Exhibits to MCCJ Request for Judicial Notice
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**
Date Printed:

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   C.  2022 Pivot Table - Hospital Annual Selected Data

> The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.
>
> https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 6. Kentfield Hospitals (Marin & San Francisco)

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Gross Revenue and Net Revenue by Payer
(payer categories include Traditional and Managed Care patients)

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $86,514,488 | $31,893,055 | $0 | $54,879,786 | $2,714,790 |
| Net Revenue | $29,779,712 | $13,483,570 | $0 | $20,752,027 | $1,322,820 |



### Discharges, Patient Days and Outpatient Visits by Payer
(payer categories include Traditional and Managed Care patients)

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 308 | 125 | 0 | 172 | 3 |
| Patient Days | 13,837 | 6,188 | 0 | 8,821 | 463 |
| Outpatient Visits | 4,961 | 50 | 0 | 0 | 3,100 |

Source: HCAI Hospital Annual Disclosure Report
Exhibits to MCCJ Request for Judicial Notice
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**                    Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Productive Hours Per Adjusted Patient Day by Employee Classification

| | Manag ement & Supervi sion | Techni cal & Special ist | Registe red Nurses | License d Voc. Nurses | Aides & Orderli es | Clerical & Other Admin. | Environ . & Food Service s | All Other Employ ees |
|---|---|---|---|---|---|---|---|---|
| Prod. Hours per Adj. Day | 1.65 | 7.53 | 4.31 | 1.29 | 2.50 | 0.00 | 0.82 | 0.14 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | KENTFIELD HOSPITAL |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Exhibits to MCCJ Request for Judicial Notice

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Date Printed:

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   C.  2022 Pivot Table - Hospital Annual Selected Data

   The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.

   https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 7.  Orchard Hospital

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



### Gross Revenue and Net Revenue by Payer
(payer categories include Traditional and Managed Care patients)

|  | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $25,658,896 | $41,249,708 | $0 | $10,417,873 | $3,098,235 |
| Net Revenue | $4,261,780 | $8,364,719 | $0 | $7,147,552 | $2,172,465 |



### Discharges, Patient Days and Outpatient Visits by Payer
(payer categories include Traditional and Managed Care patients)

|  | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 274 | 136 | 0 | 53 | 4 |
| Patient Days | 2,605 | 1,487 | 0 | 443 | 20 |
| Outpatient Visits | 9,956 | 24,183 | 0 | 8,935 | 3,507 |

0119
Exhibits to MCCJ Request for Judicial Notice

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**                                    Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



**Productive Hours Per Adjusted Patient Day
by Employee Classification**

|  | Manag ement & Supervi sion | Techni cal & Special ist | Registe red Nurses | License d Voc. Nurses | Aides & Orderli es | Clerical & Other Admin. | Environ . & Food Service s | All Other Employ ees |
|---|---|---|---|---|---|---|---|---|
| Prod. Hours per Adj. Day | 1.43 | 1.47 | 1.82 | 0.27 | 1.02 | 3.02 | 1.17 | 0.86 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | ORCHARD HOSPITAL |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Date Printed:

**MCCJ Request for Judicial Notice**

2. California Department of Health Care Access and Information Records

   C.  2022 Pivot Table - Hospital Annual Selected Data

      The pivot table uses a summarized version of the complete data file and displays the data by categories that include: Gross & Net Revenue by Payer; and Inpatient Utilization by Payer - Discharges, Patient Days and Outpatient Visits.

      https://data.chhs.ca.gov/dataset/ea0c8ca9-023e-46a3-b95b-b9d4ab8ec195/resource/e6a7cc46-836f-4437-8ad1-e485d6ea0514/download/hafd2022-pivot.xls

# 8.  Sonoma Specialty Hospital

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



**Gross Revenue and Net Revenue by Payer**
**(payer categories include Traditional and Managed Care patients)**

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Gross Revenue | $24,862,746 | $918,429 | $0 | $36,831,096 | $16,893 |
| Net Revenue | $10,837,013 | $400,319 | $0 | $16,036,755 | $16,863 |



**Discharges, Patient Days and Outpatient Visits by Payer**
**(payer categories include Traditional and Managed Care patients)**

| | Medicare | Medi-Cal | County & Other Indigent | Other Third Party Payers | All Other |
|---|---|---|---|---|---|
| Discharges | 128 | 5 | 0 | 183 | 6 |
| Patient Days | 4,247 | 138 | 0 | 6,262 | 182 |
| Outpatient Visits | 0 | 0 | 0 | 0 | 0 |

Exhibits to MCCJ Request for Judicial Notice

Source:  HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**
                                                                      Date Printed:

2021 HCAI Hospital Annual Financial Data Profile
(excludes Kaiser, State, Shriners, LTC emphasis, and PHFs)



**Productive Hours Per Adjusted Patient Day by Employee Classification**

| | Management & Supervision | Technical & Specialist | Registered Nurses | Licensed Voc. Nurses | Aides & Orderlies | Clerical & Other Admin. | Environ. & Food Services | All Other Employees |
|---|---|---|---|---|---|---|---|---|
| Prod. Hours per Adj. Day | 2.52 | 7.00 | 6.10 | 2.78 | 2.35 | 1.74 | 0.93 | 0.72 |

| Profile Characteristics | |
|---|---|
| No. of Hospitals | 1 |
| Hospital Name | SONOMA SPECIALTY HOSPITAL |
| County | (All) |
| HSA | (All) |
| HFPA | (All) |
| Type of Control | (All) |
| Type of Care | (All) |
| Health Systems | (All) |
| Teach & Rural Hosp | (All) |
| DSH Hospital? | (All) |
| Licensed Bed Size | (All) |
| LTC Day % | (All) |

Source: HCAI Hospital Annual Disclosure Report
RPE 1-1-2021 to 12-31-2021
**(Based on 10-18-2022 data extract)**

Exhibits to MCCJ Request for Judicial Notice

Date Printed:

**MCCJ Request for Judicial Notice**

3.  California Department of Public Health Records

Facility Information– License, Ownership/Operator and more

https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=110000946

**A.      Kentfield Hospital - Marin**

| Source | |
|---|---|
| Date | 02/26/2024, 9:30:17 pm |
| https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=110000946 | |
| Facility Name | KENTFIELD HOSPITAL |
| Phone | (415) 485-3521 |
| Address | 1125 Sir Francis Drake Blvd |
| City | Kentfield |
| State | CA |
| ZIP Code | 94904 |
| County | MARIN |
| Facility Type | General Acute Care Hospital |
| Bed Count | 60 |
| License Status | Active |
| Accepts | Medicare / Medi-Cal |
| District Office | Santa Rosa/Redwood Coast District Office<br>2170 Northpoint Parkway<br>Santa Rosa, CA 95407<br>Phone Number: (707)576-6775 |
| Previous Known Names | |
| Licensee | 1125 Sir Francis Drake Boulevard Operating Co., Llc<br>4600 Lena Dr<br>Mechanicsburg, PA 17055 |
| License Category | General Acute Care Hospital |
| Main Facility | Yes |
| Total Licensed Bed Count | 60 General Acute Care |
| Type of Active Bed Count* | 60 Unspecified General Acute Care |
| License Number | 110000358 |
| License Facility ID | 110000946 |
| License Status | Active |
| Initial License Date | |
| Effective Date | 03/01/2023 to 10/31/2023 |
| Licensee Type | Limited Liability Company |
| Staffing Waiver Status | |
| Provider Category | HOSPITAL |
| Last Certification Inspection Status | In Compliance |
| Participation | Medicare / Medi-Cal |
| Participation Date | 7/1/1999 |
| CCN Number | 052043 |
| NPI Number | 1760424261 |
| Certification Status | Eligible to Participate |
| Approval Date | 4/21/2014 |
| Accreditation Organization | The Joint Commission (TJC) |
| Licensee | 08/01/2003 to present 1125 Sir Francis Drake Boulevard Operating Co., Llc |
| Individuals with any percentage of ownership | Michael Beaver<br>James Diebold<br>Tom Durkin<br>Clint Fegan<br>David Hauck<br>Brad Hollinger<br>The Carr Living Trust<br>Stephen Marcus<br>Michael Thomas<br>Don Yoder |

| Companies with any percentage of ownership | 1125 Sir Francis Drake Boulevard Operating Co., Llc<br>Hollinger Holding Company LLC<br>Vibra Healthcare, LLC |
|---|---|
| Ownership Structure | First level of Ownership<br>07/01/2004 to present Vibra Healthcare, LLC (Limited Liability Company) owns 100% of 1125 Sir Francis Drake Boulevard Operating Co., Llc (Limited Liability Company)<br><br>Second level of Ownership<br>06/01/2010 to present Hollinger Holding Company LLC (Limited Liability Company) owns 86.75% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Don Yoder (Individual) owns 3% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Michael Beaver (Individual) owns 1% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Tom Durkin (Individual) owns 0.5% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Michael Thomas (Individual) owns 0.75% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present David Hauck (Individual) owns 1% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Clint Fegan (Individual) owns 3% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Stephen Marcus (Individual) owns 4% of Vibra Healthcare, LLC (Limited Liability Company)<br><br>Third level of Ownership<br>06/01/2010 to present Brad Hollinger (Individual) owns 83% of Hollinger Holding Company LLC (Limited Liability Company)<br>06/01/2010 to present James Diebold (Individual) owns 10% of Hollinger Holding Company LLC (Limited Liability Company)<br>06/01/2010 to present The Good Living Trust (Individual) owns 7% of Hollinger |
| Property Owner | 08/01/2014 to present MRT of Kentfield CA-LTACH, LLC |
| Management Company | |
| Board Members/Officers | |
| Administrator | 09/16/2019 to present Robert Walters |
| Director of Nursing | 10/27/2008 to present Denise Mace |
| Fiscal Intermediary | 02/23/2005 to present Mutual Of Omaha |
| Prospective Date of Sale | |
| Prospective Date of Assignment | |
| Prospective Date of Lease | |
| Prospective Date of Other Change | |
| Prospective Description of Other Change | |
| Prospective Licensee | |
| Prospective Licensee Board Members/Officers | |
| Prospective Licensee Parent (1st level) | |
| Prospective Management Company | |
| Prospective Management Company Board Members/Officers | |
| Prospective Management Company Parent (1st level) | |
| Prospective Property Owner | |

**MCCJ Request for Judicial Notice**

3. California Department of Public Health Records

   Facility Information– License, Ownership/Operator and more

   https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=630016625

# B.   Kentfield Hospital – San Francisco

| Source | |
|---|---|
| Date | 02/26/2024, 9:32:10 pm |
| https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=630016625 | |
| Facility Name | KENTFIELD HOSPITAL SAN FRANCISCO |
| Phone | |
| Address | 450 Stanyan St ,Floor 6 |
| City | San Francisco |
| State | CA |
| ZIP Code | 94117 |
| County | SAN FRANCISCO |
| Facility Type | General Acute Care Hospital |
| Bed Count | 60 |
| License Status | Active |
| Accepts | |
| District Office | Santa Rosa/Redwood Coast District Office<br>2170 Northpoint Parkway<br>Santa Rosa, CA 95407<br>Phone Number: (707)576-6775 |
| Previous Known Names | |
| Licensee | 1125 Sir Francis Drake Boulevard Operating Co., Llc<br>4600 Lena Dr<br>Mechanicsburg, PA 17055 |
| License Category | General Acute Care Hospital |
| Main Facility | Yes |
| Total Licensed Bed Count | 60 General Acute Care |
| Type of Active Bed Count* | 60 Unspecified General Acute Care |
| License Number | 110000358 |
| License Facility ID | 630016625 |
| License Status | Active |
| Initial License Date | |
| Effective Date | 03/01/2023 to 10/31/2023 |
| Licensee Type | Limited Liability Company |
| Staffing Waiver Status | |
| Provider Category | |
| Last Certification Inspection Status | |
| Participation | |
| Participation Date | 8/29/2016 |
| CCN Number | 052056 |
| NPI Number | 1386009108 |
| Certification Status | |
| Approval Date | |
| Accreditation Organization | The Joint Commission (TJC) |
| Licensee | 08/01/2003 to present 1125 Sir Francis Drake Boulevard Operating Co., Llc |

Exhibits to MCCJ Request for Judicial Notice

| | |
|---|---|
| **Individuals with any percentage of ownership** | Michael Beaver<br>James Diebold<br>Tom Durkin<br>Clint Fegan<br>David Hauck<br>Brad Hollinger<br>The Carr Living Trust<br>Stephen Marcus<br>Michael Thomas<br>Don Yoder |
| **Companies with any percentage of ownership** | 1125 Sir Francis Drake Boulevard Operating Co., Llc<br>Hollinger Holding Company LLC<br>Vibra Healthcare, LLC |
| **Ownership Structure** | First level of Ownership<br>07/01/2004 to present Vibra Healthcare, LLC (Limited Liability Company) owns 100% of 1125 Sir Francis Drake Boulevard Operating Co., Llc (Limited Liability Company)<br><br>Second level of Ownership<br>06/01/2010 to present Hollinger Holding Company LLC (Limited Liability Company) owns 86.75% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Don Yoder (Individual) owns 3% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Michael Beaver (Individual) owns 1% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Tom Durkin (Individual) owns 0.5% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Michael Thomas (Individual) owns 0.75% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present David Hauck (Individual) owns 1% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Clint Fegan (Individual) owns 3% of Vibra Healthcare, LLC (Limited Liability Company)<br>06/01/2010 to present Stephen Marcus (Individual) owns 4% of Vibra Healthcare, LLC (Limited Liability Company)<br><br>Third level of Ownership<br>06/01/2010 to present Brad Hollinger (Individual) owns 83% of Hollinger Holding Company LLC (Limited Liability Company)<br>06/01/2010 to present James Diebold (Individual) owns 10% of Hollinger |
| **Property Owner** | 05/26/2015 to present Dignity Health |
| **Management Company** | |
| **Board Members/Officers** | |
| **Administrator** | 09/16/2019 to present Robert Walters |
| **Director of Nursing** | 12/22/2021 to present Rayana Lane |
| **Fiscal Intermediary** | |
| **Prospective Date of Sale** | |
| **Prospective Date of Assignment** | |
| **Prospective Date of Lease** | |
| **Prospective Date of Other Change** | |
| **Prospective Description of Other Change** | |
| **Prospective Licensee** | |

| Prospective Licensee Board Members/Officers | |
| Prospective Licensee Parent (1st level) | |
| Prospective Management Company | |
| Prospective Management Company Board Members/Officers | |
| Prospective Management Company Parent (1st level) | |
| Prospective Property Owner | |

**MCCJ Request for Judicial Notice**

3. California Department of Public Health Records

Facility Information– License, Ownership/Operator and more

https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=230000001

## C.     Orchard Hospital

| | |
|---|---|
| **Source** | |
| **Date** | 02/27/2024, 11:32:48 am |
| https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=230000001 | |
| **Facility Name** | ORCHARD HOSPITAL |
| **Phone** | (530) 846-9021 |
| **Address** | 240 Spruce St |
| **City** | Gridley |
| **State** | CA |
| **ZIP Code** | 95948 |
| **County** | BUTTE |
| **Facility Type** | General Acute Care Hospital |
| **Bed Count** | 24 |
| **License Status** | Active |
| **Accepts** | Medicare / Medi-Cal |
| **District Office** | Chico District Office<br>126 Mission Ranch Blvd<br>Chico, CA 95926<br>Phone Number: (530)895-6711 |
| **Previous Known Names** | |
| **Licensee** | Orchard Hospital<br>240 Spruce St, PO Box 97<br>Gridley, CA 95948 |
| **License Category** | General Acute Care Hospital |
| **Main Facility** | Yes |
| **Total Licensed Bed Count** | 24 General Acute Care |
| **Type of Active Bed Count\*** | 4 Intensive Care<br>20 Unspecified General Acute Care |
| **License Number** | 230000007 |
| **License Facility ID** | 230000001 |
| **License Status** | Active |
| **Initial License Date** | 18042 |
| **Effective Date** | 12/01/2023 to 11/30/2024 |
| **Licensee Type** | Nonprofit Corp |
| **Staffing Waiver Status** | |
| **Provider Category** | HOSPITAL |
| **Last Certification Inspection Status** | In Compliance |
| **Participation** | Medicare / Medi-Cal |
| **Participation Date** | 7/1/1966 |
| **CCN Number** | 051311 |
| **NPI Number** | 1477522019 |
| **Certification Status** | Eligible to Participate |
| **Approval Date** | 10/16/2012 |
| **Accreditation Organization** | DNV GL Healthcare (DNV GL) |
| **Licensee** | 12/01/1986 to present Orchard Hospital |
| **Individuals with any percentage of ownership** | |
| **Companies with any percentage of ownership** | |
| **Ownership Structure** | |
| **Property Owner** | 12/01/1986 to present Orchard Hospital |
| **Management Company** | |

| | |
|---|---|
| **Board Members/Officers** | 03/27/2018 to present Dean Price<br>03/27/2018 to present Kari Wheeler<br>06/01/2015 to present Steven Stark<br>05/01/2015 to present Clark Redfield<br>05/01/2015 to present Albert Nielsen<br>05/01/2015 to present Arthur Cota<br>05/01/2015 to present Jason Winkel<br>05/01/2014 to present Edwin Becker Jr<br>05/01/2013 to present Curtis Engen<br>05/01/2010 to present Joseph Cunha<br>05/01/2009 to present Margaret Brown<br>12/01/1986 to present John Harris |
| **Administrator** | 01/05/2015 to present Steven Stark |
| **Director of Nursing** | 05/22/2023 to present John Christopher<br>06/05/2018 to 05/22/2023 Elizabeth Brown |
| **Fiscal Intermediary** | 05/28/2015 to present Noridian Healthcare Solutions LLC (01112) |
| **Prospective Date of Sale** | |
| **Prospective Date of Assignment** | |
| **Prospective Date of Lease** | |
| **Prospective Date of Other Change** | |
| **Prospective Description of Other Change** | |
| **Prospective Licensee** | |
| **Prospective Licensee Board Members/Officers** | |
| **Prospective Licensee Parent (1st level)** | |
| **Prospective Management Company** | |
| **Prospective Management Company Board Members/Officers** | |
| **Prospective Management Company Parent (1st level)** | |
| **Prospective Property Owner** | |

**MCCJ Request for Judicial Notice**

3. California Department of Public Health Records

Facility Information– License, Ownership/Operator and more

https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=110000038

# D.  Sonoma Specialty Hospital

| Source | |
|---|---|
| Date | 03/15/2024, 3:14:54 pm |
| https://www.cdph.ca.gov/Programs/CHCQ/LCP/CalHealthFind/Pages/FacilityDetail.aspx?facid=110000038 | |
| Facility Name | SONOMA SPECIALTY HOSPITAL |
| Phone | (707) 503-8772 |
| Address | 501 Petaluma Ave |
| City | Sebastopol |
| State | CA |
| ZIP Code | 95472 |
| County | SONOMA |
| Facility Type | General Acute Care Hospital |
| Bed Count | 58 |
| License Status | Active |
| Accepts | Medicare / Medi-Cal |
| District Office | Santa Rosa/Redwood Coast District Office 2170 Northpoint Parkway Santa Rosa, CA 95407 Phone Number: (707)576-6775 |
| Previous Known Names | |
| Licensee | Sonoma Specialty Hospital, LLC 501 Petaluma Ave. Sebastopol, CA 95472 |
| License Category | General Acute Care Hospital |
| Main Facility | Yes |
| Total Licensed Bed Count | 58 General Acute Care |
| Type of Active Bed Count* | 5 Intensive Care 53 Unspecified General Acute Care |
| License Number | 110000091 |
| License Facility ID | 110000038 |
| License Status | Active |
| Initial License Date | 16803 |
| Effective Date | 11/01/2023 to 10/31/2024 |
| Licensee Type | Limited Liability Company |
| Staffing Waiver Status | |
| Provider Category | HOSPITAL |
| Last Certification Inspection Status | In Compliance |
| Participation | Medicare / Medi-Cal |
| Participation Date | 6/4/1976 |
| CCN Number | 052057 |
| NPI Number | 1396205050 |
| Certification Status | Eligible to Participate |
| Approval Date | 11/14/2019 |
| Accreditation Organization | Not Deemed |
| Licensee | 04/01/2019 to present Sonoma Specialty Hospital, LLC |
| Individuals with any percentage of ownership | Gurpreet Singh Randhawa |
| Companies with any percentage of ownership | Sonoma Specialty Hospital, LLC |
| Ownership Structure | First level of Ownership 04/01/2019 to present Gurpreet Singh Randhawa (Individual) owns 100% of Sonoma Specialty Hospital, LLC (Limited Liability Company) |
| Property Owner | |
| Management Company | 09/07/2018 to present American Advanced Management Group, Inc. |

| Board Members/Officers | 04/01/2019 to present Shelleen Denno |
| --- | --- |
| | 04/01/2019 to present Pankaj Malhotra |
| | 04/01/2019 to present Gurpreet Singh Randhawa |
| Administrator | 04/25/2022 to present Satwinder Singh |
| | 06/05/2019 to 04/24/2022 Matthew Salas |
| Director of Nursing | 04/03/2023 to present Gia Smith |
| | 06/05/2019 to 04/02/2023 Mark Blankenship |
| Fiscal Intermediary | 02/23/2005 to present Mutual Of Omaha-Medicare Division/3 |
| Prospective Date of Sale | |
| Prospective Date of Assignment | |
| Prospective Date of Lease | |
| Prospective Date of Other Change | |
| Prospective Description of Other Change | |
| Prospective Licensee | |
| Prospective Licensee Board Members/Officers | |
| Prospective Licensee Parent (1st level) | |
| Prospective Management Company | |
| Prospective Management Company Board Members/Officers | |
| Prospective Management Company Parent (1st level) | |
| Prospective Property Owner | |