# UNITED STATES BANKRUPTCY COURT

Eastern  DISTRICT OF  California

Fresno Division

| | | |
|---|---|---|
| In Re. | § | Case No.  23-10457 |
| Madera Community Hospital | § | |
| | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2024          Petition Date: 03/10/2023

Months Pending: 13          Industry Classification:  6 | 2 | 1 | 1

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          4

Debtor's Full-Time Employees (as of date of order for relief):          18

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒          Statement of cash receipts and disbursements
☒          Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒          Statement of operations (profit or loss statement)
☒          Accounts receivable aging
☒          Postpetition liabilities aging
☒          Statement of capital assets
☒          Schedule of payments to professionals
☒          Schedule of payments to insiders
☒          All bank statements and bank reconciliations for the reporting period
☐          Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Karen G Paolinelli          Karen G Paolinelli
Signature of Responsible Party          Printed Name of Responsible Party

04/15/2024
Date

          1250 E Almond Ave; Madera, CA  93637
          Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name    Madera Community Hospital

Case No.   23-10457

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $9,520,271 | |
| b.   Total receipts (net of transfers between accounts) | $6,960,883 | $30,268,005 |
| c.   Total disbursements (net of transfers between accounts) | $750,583 | $22,519,136 |
| d.   Cash balance end of month (a+b-c) | $15,730,571 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $730,348 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $750,583 | $23,249,484 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $0 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ●   Market ○   Other ○    (attach explanation)) | $1,130,273 |
| d   Total current assets | $22,340,348 |
| e.   Total assets | $54,153,173 |
| f.   Postpetition payables (excluding taxes) | $2,908,539 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $-7,468 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $2,901,071 |
| k.   Prepetition secured debt | $6,297,361 |
| l.   Prepetition priority debt | $972,283 |
| m.   Prepetition unsecured debt | $21,370,228 |
| n.   Total liabilities (debt) (j+k+l+m) | $31,540,943 |
| o.   Ending equity/net worth (e-n) | $22,612,230 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $730,348 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $730,348 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $273,185 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.   Gross profit (a-b) | $273,185 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $217,993 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $58,256 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $152,969 | |
| k.   Profit (loss) | $-156,033 | $-5,504,454 |

UST Form 11-MOR (12/01/2021)

Debtor's Name

Madera Community Hospital

Case No. 23-10457

## Part 5: Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $376,275 | $2,405,812 | $599,384 | $2,576,506 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wanger, Jones, Helsley PC | Lead Counsel | $0 | $171,958 | $0 | $171,958 |
| ii | Wanger, Jones, Helsley PC | Lead Counsel | $0 | $148,104 | $0 | $148,104 |
| iii | Wanger, Jones, Helsley PC | Lead Counsel | $59,496 | $534,016 | $59,496 | $534,016 |
| iv | Sills Cummis & Gross PC | Co-Counsel | $188,171 | $753,152 | $342,800 | $855,366 |
| v | Perkins Coie LLP | Co-Counsel | $80,353 | $418,055 | $130,031 | $467,733 |
| vi | FTI Consulting | Financial Professional | $48,255 | $323,355 | $67,057 | $342,157 |
| vii | McCormick Barstow | Special Counsel | $0 | $13,300 | $0 | $13,300 |
| viii | Ward Legal, Inc. | Special Counsel | $0 | $43,872 | $0 | $43,872 |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name
Madera Community Hospital

Case No.  23-10457

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name

Madera Community Hospital

Case No. 23-10457

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $4,175 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | JWT LLP | Other | $0 | $0 | $0 | $4,175 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name     Madera Community Hospital          Case No.   23-10457

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name                                                    Case No.  23-10457

Madera Community Hospital

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  Madera Community Hospital

Case No.  23-10457

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $376,275 | $2,405,812 | $599,384 | $2,580,681 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $1,826 | $60,980 |
| e.  Postpetition property taxes paid | $2,719 | $6,653 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $664 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ⊙

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ⊙

c.  Were any payments made to or on behalf of insiders?    Yes ⊙  No ○

d.  Are you current on postpetition tax return filings?    Yes ⊙  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ⊙  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ⊙  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ⊙

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ⊙  No ○  N/A ○

i.  Do you have:    Worker's compensation insurance?    Yes ⊙  No ○

　　　　　If yes, are your premiums current?    Yes ⊙  No ○  N/A ○  (if no, see Instructions)

　　　　Casualty/property insurance?    Yes ⊙  No ○

　　　　　If yes, are your premiums current?    Yes ⊙  No ○  N/A ○  (if no, see Instructions)

　　　　General liability insurance?    Yes ⊙  No ○

　　　　　If yes, are your premiums current?    Yes ⊙  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ⊙  No ○

k.  Has a disclosure statement been filed with the court?    Yes ⊙  No ○

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⊙  No ○

| Debtor's Name | | Case No. 23-10457 |
|---|---|---|
| Madera Community Hospital | | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Karen G Paolinelli | Karen G Paolinelli |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Executive Officer | 04/15/2024 |
| Title | Date |

Debtor's Name

Madera Community Hospital

Case No. 23-10457

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name     Madera Community Hospital

Case No.  23-10457

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name

Madera Community Hospital

Case No. 23-10457



PageThree



PageFour

Madera Community Hospital
Summary of CASH Receipts and Disbursements
March 1 - 31, 2024

|  | BofA | USB | 3rd Party Escrow | Cash | Total |
|---|---|---|---|---|---|
| Cash in bank 2/29/24 | $ 9,520,072 | $ - | $ - | $ 200 | $ 9,520,272 |
| Receipts | 6,960,883 |  |  |  | 6,960,883 |
| Interest income |  |  |  |  | 0 |
| Account Analysis Fees | (4,084) |  |  |  | (4,084) |
| Disbursements (cleared) | (746,499) |  |  |  | (746,499) |
| Total Funds Held by MCH 3/31/24 | $15,730,373 | $ - | $ - | $ 200 | $ 15,730,573 |

# MADERA COMMUNITY HOSPITAL
### (Debtor In Possession)
## BALANCE SHEET
### As of March 31, 2024

| | ASSETS | Mar '24 | Feb '24 | Material changes |
|---|---|---|---|---|
| | **GENERAL FUND:** | | | |
| 1 | Cash and Short-Term Investments | $ 15,714,593 | $ 9,503,207 | |
| | Gross Patient Accounts Receivable | 153,321 | 153,321 | |
| | Less Reserves | (153,321) | (153,321) | |
| 2 | Patient Accounts Receivable, net | - | - | 7 Remaining accounts adjusted to $0, all self-pay accounts in bad debt collections |
| 3 | Other Receivables | 5,400,026 | 12,086,327 | |
| 4 | Inventories | 1,130,273 | 1,130,273 | |
| 5 | Prepaid Expenses and Deposits | 95,456 | 88,465 | |
| | Total Current Assets | 22,340,348 | 22,808,272 | |
| 10 | Land, Building And Equipment At Cost | 103,236,571 | 103,236,571 | |
| 11 | Accumulated Depreciation | (71,888,380) | (71,888,380) | |
| 12 | Net Land, Building and Equipment | 31,348,191 | 31,348,191 | |
| 15 | Long Term Receivables | 464,634 | 466,032 | |
| | TOTAL ASSETS | $ 54,153,173 | $ 54,622,495 | |

**LIABILITIES AND FUND BALANCES**

| | | Mar '24 | Feb '24 | |
|---|---|---|---|---|
| | Post-Petition Accounts Payable And Accruals | 975,158 | 1,417,522 | Primarily professional fees: Feb '24 + Mar '24 accrual |
| | Post Petition Taxes Payable | (7,468) | (7,468) | Overpaid payroll tax claimed in annual 940 filing, pending refund |
| | Post Petiton Payroll & Benefits Payable | 34,162 | 33,842 | |
| | Post Petition Unemployment Payable | 1,899,219 | 1,809,403 | additional penalties and interest accrual on unpaid self-funded unemployment |
| | Total Post-Petition debt | 2,901,071 | 3,253,299 | |
| 16 | Accounts Payable - Secured | 1,267,280 | 1,256,807 | Interest accrual on secured creditor debt |
| | Accounts Payable - General Unsecured | 7,535,879 | 7,535,879 | |
| 17 | Other Liabilities | 3,816,314 | 3,816,314 | |
| 18 | Accrued Payroll & Related Liabilities - Priority | 972,283 | 972,283 | |
| | Accrued Payroll & Related Liabilities - General Unsecured | 7,867,406 | 7,852,935 | |
| 19 | Due to Third Party Payors | 1,060,072 | 1,060,072 | |
| 20 | Notes and Leases Payable (Short-Term) - Secured | 5,030,081 | 5,016,086 | Interest accrual on secured creditor debt |
| | Notes and Leases Payable (Short-Term) - General Unsecured | 1,090,557 | 1,090,557 | |
| | TOTAL LIABILITIES | 31,540,943 | 31,854,232 | |
| 27 | General Fund Balance at the Beginning of Year | 28,116,684 | 28,116,684 | |
| 28 | Retained Earnings | (3,303,643) | (3,303,643) | |
| 29 | Current Year-to-Date Net Income (Loss) | (2,200,811) | (2,044,778) | |
| | GENERAL FUND BALANCE | 22,612,230 | 22,768,263 | |
| | TOTAL LIABILITIES & FUND BALANCES | 54,153,173 | 54,622,495 | |

**Madera Community Hospital**
**(Debtor In Possession)**
**Statement Of Operations**
**For the Period Ended March 31.2024**

| Mar-24 | Feb-24 | | | Chpt 11 Cumulative | Notes: |
|---|---|---|---|---|---|
| | | | _Deductions From Revenue_ | | |
| - | - | 2 | Contractual Allowances | (94,845) | Remove contractuals as accounts collected/adjusted |
| - | - | 3 | Contractual Allowances - Cummulative Clean-up | 464,530 | Clean-up:  Meditech to QB transition |
| 13,962 | 6,881 | 4 | Bad Debt Recoveries | 139,604 | Kings Credit collection on self-pay |
| 13,962 | 6,881 | 5 | **Total Revenue Deduction Adjustments** | 509,289 | |
| | | | | | |
| 250,000 | 500,000 | | _ARPA Funds from County of Madera_ | 4,000,000 | Received 2 pmts from Co of Madera, $125k each |
| 9,223 | 3,114 | 6 | _Other Non-Operating Revenue_ | 606,270 | various refunds + medical record requests |
| - | - | | _Sales of Excess Supplies_ | 10,375 | |
| 273,185 | 509,995 | 7 | **Total Non-Operating Revenue** | 5,125,934 | |
| | | | | | |
| | | | _Operating Expenses_ | | |
| 26,017 | 52,489 | 8 | Salaries & Wages | 960,924 | |
| 48 | 12,656 | 9 | Employee Benefits | 1,707,384 | |
| 52,054 | 56,561 | 10 | Utilities | 778,766 | |
| - | 14,425 | 11 | Insurance | 416,815 | |
| 139,874 | 101,427 | 12 | Other G&A | 2,091,760 | includes $72k Penalties on Unpaid Self-funded Unemployment fees |
| - | - | 13 | Depreciation & Amortization | 1,011,151 | Not depreciating shuttered facility assets |
| 58,256 | 24,294 | 14 | Interest | 837,335 | Secured debt interest accrual, Mar '24 unpaid Unemployment interest |
| - | - | 15 | Taxes (Property & Use) | 6,654 | |
| 152,969 | 282,709 | 16 | Reorganization Items | 2,819,599 | Professional Fee expense net of accruals for Mar '24 and UST fees Q1 |
| - | - | 17 | Other | - | |
| 429,218 | 544,561 | 18 | **Total Operating Expenses** | 10,630,388 | |
| $  (156,033) | $  (34,566) | 19 | **Net Income (Loss)** | $(5,504,454) | |

Notes:
_March 2024 is in line with baseline operations, however many expenses were alocated to the new operating manager American Advanced Management (AAM).  As part of operations assumption agreement, AAM is responsible for paying certain operating expenses of the hospital from 3/8/24 forward.  The Plan of Reorganization and associated amendments are still before the court, but the operating assumption agreement is effective.  MCH is tracking expenses paid that will be part of the true-up with AAM and the Chapter 11 estate as the transition takes place over the coming months. Accordingly, certain payable invoices have been provided to AAM for payment that would normally be included in the MCH financial statements, such as: Zaks Security for service dates from 3/16/24 - 3/31/24.  At current, MCH is recording known obligations for liabilies incurred prior to the effective date of the operations assumption agreement._

**Madera Community Hospital**
**Cash Disbursements Details**
**For the Month:  March 2024**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | 9344 | 2/23/24 | TRANSAMERICA LIFE INSURANCE | CLEARED | 3/4/24 | 138.58 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9345 | 2/23/24 | RELIASTAR LIFE INSURANCE COMPANY | CLEARED | 3/1/24 | 434.83 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9348 | 2/23/24 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 3/27/24 | 92.34 | 8 X 8-IT | IT Services | OTHER G&A |
| AP | 9355 | 2/29/24 | NEW ENGLAND SHEET METAL | CLEARED | 3/4/24 | 15,057.15 | Conference Room AC Repair | maintenance | OTHER G&A |
| AP | 9356 | 2/29/24 | MELISSA BUSHEY | CLEARED | 3/4/24 | 1,342.02 | Paper and Filing Fees | administrative | OTHER G&A |
| AP | 9357 | 3/4/24 | ZAKS SECURITY ONE | CLEARED | 3/4/24 | 15,137.72 | SECURITY | security | OTHER G&A |
| AP | ACH | 3/6/24 | 8X8 | CLEARED | 3/6/24 | 485.02 | phone system | Garbage | OTHER G&A |
| AP | ACH | 3/6/24 | INTUIT QBOOKS | CLEARED | 3/6/24 | 85.00 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| New DIP PR | 5680 | 3/8/24 | BUSHEY, MELISSA | CLEARED | 3/11/24 | 2,908.65 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5681 | 3/8/24 | NAVARETTE,DEBRA | CLEARED | 3/8/24 | 997.36 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5682 | 3/8/24 | PAOLINELLI,KAREN G | CLEARED | 3/8/24 | 7,519.95 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5683 | 3/8/24 | RAMIREZ,LUIS L | CLEARED | 3/8/24 | 1,718.89 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5684 | 3/8/24 | VELARDE,AARON | CLEARED | 3/7/24 | 2,040.88 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| AP | WIRES | 3/7/24 | VALIC RETIREMENT -EE | CLEARED | 3/7/24 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 3/7/24 | VALIC RETIREMENT- ER | CLEARED | 3/7/24 | 245.15 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| AP | 9358 | 3/8/24 | NOVARAD | CLEARED | 3/13/24 | 3,771.25 | Monthy DATA fees for PACS - Radiology | Med Records IT | OTHER G&A |
| AP | 9359 | 3/8/24 | SCORPION HEALTHCARE,LLC | CLEARED | 3/15/24 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| AP | 9360 | 3/8/24 | DIAMOND COMMUNICATIONS INC | CLEARED | 3/11/24 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9361 | 3/8/24 | CVIN LLC (Vast Networks) | CLEARED | 3/14/24 | 2,000.00 | INTERNET | Garbage | OTHER G&A |
| AP | 9362 | 3/8/24 | DEPARTMENT OF INDUSTRIAL RELATIONS | CLEARED | 3/11/24 | 675.00 | CONVEYANCE FEE | maintenance | OTHER G&A |
| AP | 9363 | 3/8/24 | PACIFIC GAS & ELECTRIC | CLEARED | 3/11/24 | 22,120.15 | UTILITIES | electric | UTILITIES |
| AP | 9364 | 3/8/24 | VILLA GARDENING SERVICE, INC | CLEARED | 3/11/24 | 2,000.00 | MAINT OTHER PURCHASE SERVICE | maintenance | OTHER G&A |
| New DIP PR | ACH | 3/8/24 | EDD | CLEARED | 3/8/24 | 1,725.10 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 3/8/24 | IRS | CLEARED | 3/8/24 | 7,091.53 | PR TAXES | payroll | SALARY & WAGES |
| AP | ACH | 3/8/24 | State Fund | CLEARED | 3/12/24 | 1,365.58 | WORKERS COMP INS | WORKERS COMP INS | EMPLOYEE BENEFITS |
| AP | ACH | 3/15/24 | Perkins Coie LLP | CLEARED | 3/15/24 | 49,678.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/15/24 | FTI | CLEARED | 3/15/24 | 18,802.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/15/24 | SILLS CUMMIS AND GROSS PC | CLEARED | 3/15/24 | 102,213.40 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/15/24 | ANALYSIS CHARGES | CLEARED | 3/15/24 | 4,083.50 | FEES | contingency | OTHER G&A |
| AP | ACH | 3/18/24 | Perkins Coie LLP | CLEARED | 3/19/24 | 80,353.10 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/18/24 | SILLS CUMMIS AND GROSS PC | CLEARED | 3/19/24 | 240,586.56 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/18/24 | FTI | CLEARED | 3/19/24 | 48,254.93 | legal fees | bankruptcy counsel | Reorganization |
| AP | 9366 | 3/20/24 | VOIDED | VOIDED | 3/20/24 | - | VOIDED | | |
| AP | 9367 | 3/20/24 | ZAKS SECURITY ONE | CLEARED | 3/20/24 | 16,184.16 | SECURITY | security | OTHER G&A |
| AP | 9368 | 3/20/24 | JAMS | CLEARED | 3/25/24 | 10,750.00 | Mediation Retainer Fee | bankruptcy counsel | Reorganization |
| AP | ACH | 3/21/24 | Wanger Jones Helsley | CLEARED | 3/21/24 | 59,496.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | 9369 | 3/22/24 | THE WATER CONNECTION INC | CLEARED | 3/28/24 | 1,530.00 | Backflow Testing | maintenance | OTHER G&A |
| AP | 9370 | 3/22/24 | DBA VAST NETWORK | CLEARED | 3/28/24 | 3,354.92 | Past Due Internet Fees | IT Services | OTHER G&A |
| AP | 9371 | 3/22/24 | GEN DIGITAL INC | CLEARED | 3/25/24 | 16.98 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9373 | 3/22/24 | CITY OF MADERA | CLEARED | 3/26/24 | 777.59 | UTILITIES | Garbage | UTILITIES |
| AP | 9374 | 3/22/24 | PACIFIC GAS & ELECTRIC | CLEARED | 3/27/24 | 23,302.14 | UTILITIES | electric | UTILITIES |
| AP | 9348 | 3/27/24 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 3/27/24 | (92.34) | 8 X 8-IT (void pmt to prorate exp for March) | IT Services | OTHER G&A |

**Madera Community Hospital**
**Cash Disbursements Details**
**For the Month:  March 2024**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | ACH | 3/26/24 | INTUIT QBOOKS | CLEARED | 3/26/24 | 175.02 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| | | | | | | 750,582.57 | Total Disbursements - March 2024 | | |
| | | | | | | 4,083.50 | Bank Fees | | |
| | | | | | | 746,499.07 | Total Disbursements (AP & Payroll) | | |
| | | | | | | 750,582.57 | Disbursements per Cash Receipts & Disb tab. - BofA) | | |

**MADERA COMMUNITY HOSPITAL**
**FIXED ASSETS**

| Description | Account # | Balance 2/29/2024 | Add | Disp | Balance 3/31/2024 |
|---|---|---:|---|---|---:|
| Land | 01.1200.0000 | 84,936 | - | | 84,936 |
| Land Improvements | 01.1210.0000 | 1,533,783 | - | | 1,533,783 |
| Buildings | 01.1221.0000 | 12,173,591 | - | | 12,173,591 |
| Fixed Equipment | 01.1225.0000 | 2,085,191 | - | | 2,085,191 |
| Building Improvements | 01.1229.0000 | 38,278,005 | - | | 38,278,005 |
| Leasehold Land Improvement-Chow | 01.1230.0000 | 1,696 | - | | 1,696 |
| Leasehold Land Improvement-Mendota | 01.1231.0000 | 263,352 | - | | 263,352 |
| Major Moveable Equipment | 01.1241.0000 | 40,317,508 | - | | 40,317,508 |
| Minor Equipment | 01.1242.0000 | 71,456 | - | | 71,456 |
| Equipment Held Under Lease | 01.1242.0099 | 2,776,971 | - | | 2,776,971 |
| **Subtotal** | | **97,586,490** | **-** | **-** | **97,586,490** |
| CIP - CT Replacement | 01.1250.0109 | 2,818,362 | | - | 2,818,362 |
| CIP - Air Handler 1 Replacement | 01.1250.0116 | 1,863,246 | | - | 1,863,246 |
| CIP - Pharmacy Relocation | 01.1250.0117 | 901,624 | | - | 901,624 |
| CIP - Door Control System #2 | 01.1250.0125 | 66,848 | | - | 66,848 |
| **Subtotal** | | **5,650,080** | | **-** | **5,650,080** |
| **Grand Total** | | **103,236,571** | | **-** | **103,236,571** |

<span style="color:red">Net Book Value at 3/31/2024</span>    **30,969,473**

**MADERA COMMUNITY HOSPITAL**
**ACCUMULATED DEPRECIATION**

| Description | Account # | Balance 2/29/2024 | Depr Exp | Disposals | Balance 3/31/2024 |
|---|---|---:|---:|---|---:|
| Land | N/A | - | | - | - |
| Land Improvements | 01.1260.0000 | 1,467,081 | 975 | - | 1,468,056 |
| Buildings | 01.1271.0000 | 8,449,011 | 17,776 | - | 8,466,788 |
| Fixed Equipment | 01.1275.0000 | 2,084,814 | 22 | - | 2,084,836 |
| Building Improvements | 01.1279.0000 | 21,490,150 | 117,301 | - | 21,607,451 |
| Leasehold Land Improvement-Chow | 01.1280.0000 | - | | - | - |
| Leasehold Land Improvement-Mendota | 01.1280.0000 | 82,229 | 2,195 | - | 84,423 |
| Major Moveable Equipment | 01.1291.0000 | 38,381,906 | | - | 38,381,906 |
| Minor Equipment | 01.1292.0000 | 122,547 | 51,091 | - | 173,639 |
| Equipment Held Under Lease | 01.1292.0000 | - | | - | - |
| **Subtotal** | | **72,077,739** | **189,359** | **-** | **72,267,098** |
| CIP - CT Replacement | N/A | - | | - | - |
| CIP - Air Handler 1 Replacement | N/A | - | | - | - |
| CIP - Pharmacy Relocation | N/A | - | | - | - |
| CIP - Door Control System #2 | N/A | - | | - | - |
| **Subtotal** | | **-** | | **-** | **-** |
| **Grand Total** | | **72,077,739** | | **-** | **72,267,098** |

<span style="color:red">No longer depreciating</span>

**Madera Community Hospital**
**A/P Aging Detail**
**As of March 31, 2024**

| Vendor | Date | Num | Open Balance | Memo/Description | Auth to Pay |
|---|---|---|---|---|---|
| AT & T MOBILITY | 3/11/23 | | 892.64 | cell, split month | Disputed - do not pay |
| CLEANCAPITAL HC4 BORROWER LLC | 5/1/23 | 604145 | 34,313.50 | April solar | Rejecting Contract - Admin Expense |
| CLEANCAPITAL HC4 BORROWER LLC | 6/1/23 | 604338 | 41,277.32 | May solar | Rejecting Contract - Admin Expense |
| CLEANCAPITAL HC4 BORROWER LLC | 6/30/23 | 604454 | 38,651.62 | June solar | Rejecting Contract - Admin Expense |
| CLEANCAPITAL HC4 BORROWER LLC | 8/1/23 | 604594 | 20,858.83 | July solar | Rejecting Contract - Admin Expense |
| COMCAST | 4/1/23 | | 3,252.74 | phones | disputed - do not pay |
| COMCAST | 5/1/23 | | 3,092.53 | phones | disputed - do not pay |
| COMCAST | 5/15/23 | | 3,834.95 | phones | disputed - do not pay |
| EXPERIAN HEALTH, INC. | 8/31/23 | | 9.57 | accidental short-pay on missed invoice | Auth by CEO |
| EXPERIAN HEALTH, INC. | 10/2/23 | 9231 | (562.43) | over payment, to be applied on next pmt | Auth by CEO |
| EXPERIAN HEALTH, INC. | 10/31/23 | INV 1010411 | 7,151.54 | Electronic Claims Submission - skipped invoice in error | Auth by CEO |
| EXPERIAN HEALTH, INC. | 12/1/23 | | 7,151.54 | not using service, discussing bill w/ vendor | pending review |
| EXPERIAN HEALTH, INC. | 1/1/24 | INV1015065 | 7,151.97 | not using service, discussing bill w/ vendor | pending review |
| GE HEALTHCARE | 3/11/23 | | 4,588.29 | CPN (L&D software for fetus strips) | Disputed - do not pay |
| IRON MOUNTAIN | 8/1/23 | HSJV533 | 381.05 | July storage - contract being reviewed | disputed - do not pay |
| MEDITECH | 3/11/23 | | 7,455.64 | support for Meditech modules | Disputed - do not pay |
| SHI | 3/11/23 | | 2,668.01 | Veeam software - back up server | Disputed - do not pay |
| **Past Due Totals** | | | **182,169.31** | | |
| **Current** | | | | | |
| EXPERIAN HEALTH, INC. | 2/1/24 | | 7,151.97 | not using service, discussing bill w/ vendor | pending review |
| EXPERIAN HEALTH, INC. | 3/1/24 | | 7,151.97 | not using service, discussing bill w/ vendor | pending review |
| FTI Consulting | 2/27/24 | | 8,078.00 | 20% residual - to be paid in 2024 | pending court approval |
| FTI Consulting | 3/1/24 | | 7,308.00 | 20% residual - to be paid in 2024 | pending court approval |
| FTI Consulting | 3/18/24 | wire | (18,802.00) | clerical overpayment to be applied to next approved fee application | applied in April 2024 [1] |
| PACIFIC GAS & ELECTRIC | 3/15/24 | 7774743524-4 | 4,000.00 | utilites | Auth by CEO |
| Perkins Coie LLP | 2/27/24 | | 13,604.70 | 20% residual - to be paid in 2024 | pending court approval |
| Perkins Coie LLP | 3/1/24 | | 12,419.50 | 20% residual - to be paid in 2024 | pending court approval |
| Perkins Coie LLP | 3/18/24 | | (49,678.00) | clerical overpayment to be applied to next approved fee application | applied in April 2024 [1] |
| Sills Cummis & Gross PC | 2/27/24 | | 27,580.50 | 20% residual - to be paid in 2024 | pending court approval |

**Madera Community Hospital**
**A/P Aging Detail**
**As of March 31, 2024**

| Vendor | Date | Num | Open Balance | Memo/Description | Auth to Pay |
|--------|------|-----|-------------|-----------------|-------------|
| Sills Cummis & Gross PC | 3/1/24 | | 34,492.50 | 20% residual - to be paid in 2024 | pending court approval |
| Sills Cummis & Gross PC | 3/18/24 | wire | (102,213.40) | clerical overpayment to be applied to next approved fee application | applied in April 2024 [1] |
| TK Elevator | 3/7/24 | ACIA-271B9BA | 2,296.08 | elevator maintenance | Auth by CEO |
| WANGER JONES HELSLEY | 12/21/23 | | 24,148.30 | 20% residual - to be paid in 2024 | pending court approval |
| WANGER JONES HELSLEY | 2/9/24 | | 14,220.40 | 20% residual - to be paid in 2024 | pending court approval |
| WANGER JONES HELSLEY | 3/1/24 | inv 56798 | 14,380.10 | 20% residual - to be paid in 2024 | pending court approval |
| Ward Legal, Inc | 2/9/24 | | 5,888.00 | 20% residual - to be paid in 2024 | pending court approval |
| PACIFIC GAS & ELECTRIC | 3/28/24 | 2740534011-1 | 18,619.51 | utilites | Auth by CEO |
| US TRUSTEE | 3/31/24 | 721-23-10457 Q12024 | 14,210.98 | Q1 2024 UST Fee | Auth by CEO |
| **Total for Current** | | | **44,857.11** | | |
| **TOTAL** | | | **227,026.42** | | |

Thursday, Apr 11, 2024 04:32:32 PM GMT-7

**Note**: some vendor payables are reduced in March 2024. MCH received court approval for American Advanced Mgt (AAM) to become the hospital's operations manager. As part of operations assumption agreement, AAM is responsible for paying certain operating expenses of the hospital from 3/8/24 forward. The Plan of Reorganization and associated amendments are still before the court, but the operating assumption agreement is effective. MCH is tracking expenses paid that will be part of the true-up with AAM and the Chapter 11 estate as the transition takes place over the coming months. Accordingly, certain payable invoices have been provided to AAM for payment that would normally be included in the MCH month-end accounts payable balance, such as: Zaks Security for service dates from 3/16/24 - 3/31/24. At current, MCH is recording known obligations for liabilies incurred prior to the effective date of the operations assumption agreement.

[1] applied in April 2024 - due to a clerical error, the wires to the Creditors' Committee legal co-counsel & its financial advisor were paid twice between 3/15 & 3/18/24. These professionals have fee applications maturing in April 2024 and later, which will offset the fees paid in error.

**Madera Community Hospital**
List of Disbursements for US Trustee Fee Calculation
Quarter 1, Jan - Mar, 2024

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | 9284 | 12/18/23 | CITY OF MADERA | CLEARED | 1/8/24 | 774.56 | UTILITIES | Garbage | UTILITIES |
| AP | 9288 | 12/18/23 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 1/2/24 | 92.34 | 8 X 8-IT | IT Services | OTHER G&A |
| AP | 9293 | 12/21/23 | Madera County Environmental Health Division | CLEARED | 1/3/24 | 1,808.00 | Haz Mat Fees | maintenance | OTHER G&A |
| AP | 9294 | 12/22/23 | California Department of Public Health | CLEARED | 1/4/24 | 161,628.80 | Hospital License Fee | contingency | OTHER G&A |
| AP | 9296 | 12/27/23 | DEPARTMENT OF MOTOR VEHICLES | CLEARED | 2/5/24 | 25.00 | NON OP FEES | maintenance | OTHER G&A |
| AP | 9299 | 1/3/24 | ZAKS SECURITY ONE | CLEARED | 1/3/24 | 17,660.80 | SECURITY | security | OTHER G&A |
| AP | ACH | 1/5/24 | 8X8 | CLEARED | 1/5/24 | 485.02 | phone system | Garbage | OTHER G&A |
| AP | 9300 | 1/8/24 | BUSHEY, MELISSA | CLEARED | 1/17/24 | 140.01 | Supplies for Med Records | supplies | OTHER G&A |
| AP | 9301 | 1/8/24 | SERRANO,RICHARD | CLEARED | 1/11/24 | 400.00 | IT | IT Services | OTHER G&A |
| AP | 9302 | 1/8/24 | CVIN LLC (Vast Networks) | CLEARED | 1/10/24 | 2,000.00 | INTERNET | Garbage | OTHER G&A |
| AP | 9303 | 1/8/24 | SIGNATURE LIFE-SAFETY SERVICES,INC | CLEARED | 1/10/24 | 576.00 | Equipment Set up Monitoring | Garbage | OTHER G&A |
| AP | 9304 | 1/8/24 | DIAMOND COMMUNICATIONS INC | CLEARED | 1/10/24 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9305 | 1/8/24 | CITY OF MADERA | CLEARED | 1/11/24 | 666.21 | UTILITIES | Garbage | UTILITIES |
| AP | 9306 | 1/8/24 | NOVARAD | CLEARED | 1/16/24 | 3,771.25 | Monthy DATA fees for PACS - Radiology | Med Records IT | OTHER G&A |
| AP | 9307 | 1/8/24 | SCORPION HEALTHCARE,LLC | CLEARED | 1/16/24 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| AP | 9308 | 1/8/24 | PACIFIC GAS & ELECTRIC | CLEARED | 1/11/24 | 51,021.78 | UTILITIES | electric | UTILITIES |
| AP | 9309 | 1/8/24 | CHI, INC | CLEARED | 1/17/24 | 14,425.00 | Commercial package | Insurance Component | INSURANCE |
| AP | 9310 | 1/8/24 | HEWLETT PACKARD | CLEARED | 1/17/24 | 10,461.02 | HP Nimble fees | IT Services | OTHER G&A |
| AP | ACH | 1/8/24 | INTUIT QBOOKS | CLEARED | 1/8/24 | 99.51 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| New DIP PR | 5659 | 1/12/24 | MELISSA BUSHEY | CLEARED | 1/16/24 | 2,908.65 | 1/12/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5660 | 1/12/24 | Debra Navarette | CLEARED | 1/11/24 | 1,162.52 | 1/12/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5661 | 1/12/24 | Karen G. Paolinelli | CLEARED | 1/16/24 | 7,519.95 | 1/12/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5662 | 1/12/24 | LUIS RAMIREZ | CLEARED | 1/12/24 | 1,718.89 | 1/12/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5663 | 1/12/24 | Aaron Velarde | CLEARED | 1/11/24 | 2,040.88 | 1/12/2024 Payroll | Payroll | SALARY & WAGES |
| AP | ACH | 1/11/24 | State Fund | CLEARED | 1/16/24 | 2,062.13 | WORKERS COMP INS | WORKERS COMP INS | EMPLOYEE BENEFITS |
| AP | WIRES | 1/11/24 | VALIC RETIREMENT -EE | CLEARED | 1/11/24 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 1/11/24 | VALIC RETIREMENT- ER | CLEARED | 1/11/24 | 247.37 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| New DIP PR | ACH | 1/11/24 | EDD | CLEARED | 1/12/24 | 1,737.24 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 1/11/24 | IRS | CLEARED | 1/12/24 | 7,151.77 | PR TAXES | payroll | SALARY & WAGES |
| AP | ACH | 1/16/24 | ANALYSIS CHARGES | CLEARED | 1/16/24 | 3,903.61 | FEES | contingency | OTHER G&A |
| AP | ACH | 1/19/24 | CHAMBERS BUSINESS SOLUTIONS | CLEARED | 1/19/24 | 81,616.20 | FINANCIAL ADVISOR | CFO/Controller | OTHER G&A |
| AP | 9311 | 1/22/24 | PACIFIC GAS & ELECTRIC | CLEARED | 1/26/24 | 435.22 | UTILITIES | electric | UTILITIES |
| AP | 9312 | 1/22/24 | US TRUSTEES | CLEARED | 1/31/24 | 49,395.73 | Quarter Fees | US Trustee | OTHER G&A |
| AP | 9313 | 1/22/24 | PAOLINELLI,KAREN G | CLEARED | 1/23/24 | 2,801.90 | TAX BANDIT FEES | contingency | OTHER G&A |
| AP | 9314 | 1/22/24 | ZAKS SECURITY ONE | CLEARED | 1/26/24 | 16,184.16 | SECURITY | security | OTHER G&A |
| AP | 9315 | 1/22/24 | RELIASTAR LIFE INSURANCE COMPANY | CLEARED | 2/2/24 | 434.83 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9316 | 1/22/24 | TRANSAMERICA LIFE INSURANCE | CLEARED | 1/31/24 | 138.58 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9317 | 1/22/24 | BLUE SHIELD OF CALIFORNIA | CLEARED | 1/29/24 | 5,795.75 | EMPLOYEE BENEFIT | Replacement Health Plan | EMPLOYEE BENEFITS |
| AP | 9318 | 1/22/24 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 1/29/24 | 92.34 | 8 X 8-IT | IT Services | OTHER G&A |
| AP | 9320 | 1/22/24 | SIGNATURE LIFE-SAFETY SERVICES,INC | CLEARED | 1/31/24 | 1,205.00 | Equipment Set up Monitoring | Garbage | OTHER G&A |
| AP | 9321 | 1/22/24 | BUSHEY, MELISSA | CLEARED | 1/29/24 | 239.72 | SUPPLIES | Med Records IT | OTHER G&A |
| AP | 9322 | 1/22/24 | NEW ENGLAND SHEET METAL | CLEARED | 1/30/24 | 1,265.00 | Monthly Steam Boiler Inspection/DC2 | maintenance | OTHER G&A |
| AP | 9323 | 1/23/24 | SAN JOAQUIN CHEMICALS, INC | CLEARED | 1/31/24 | 4,033.09 | MAINT OTHER PURCHASE SERVICE | maintenance | OTHER G&A |
| AP | 9324 | 1/23/24 | PACIFIC GAS & ELECTRIC | CLEARED | 1/26/24 | 28,892.52 | UTILITIES | electric | UTILITIES |
| AP | 9325 | 1/23/24 | MADERA COUNTY TAX COLLECTOR | CLEARED | 1/26/24 | 2,718.83 | PROPERTY TAXES | Taxes | OTHER G&A |
| AP | 9326 | 1/23/24 | CHI, INC | CLEARED | 1/31/24 | 14,425.00 | Commercial package | Insurance Component | INSURANCE |
| AP | 9327 | 1/23/24 | HEWLETT PACKARD | CLEARED | 1/29/24 | 5,230.51 | HP Nimble fees | IT Services | OTHER G&A |

**Madera Community Hospital**
List of Disbursements for US Trustee Fee Calculation
Quarter 1, Jan - Mar, 2024

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | 9328 | 1/23/24 | SCORPION HEALTHCARE,LLC | CLEARED | 1/30/24 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| New DIP PR | 5664 | 1/26/24 | MELISSA BUSHEY | CLEARED | 1/29/24 | 2,853.66 | 1/26/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5665 | 1/26/24 | Debra Navarette | CLEARED | 1/26/24 | 1,189.38 | 1/26/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5666 | 1/26/24 | Karen G. Paolinelli | CLEARED | 1/25/24 | 7,519.95 | 1/26/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5667 | 1/26/24 | LUIS RAMIREZ | CLEARED | 1/26/24 | 1,739.74 | 1/26/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5668 | 1/26/24 | Aaron Velarde | CLEARED | 1/25/24 | 2,235.27 | 1/26/2024 Payroll | Payroll | SALARY & WAGES |
| AP | WIRES | 1/25/24 | VALIC RETIREMENT -EE | CLEARED | 1/25/24 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 1/25/24 | VALIC RETIREMENT- ER | CLEARED | 1/25/24 | 246.35 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| New DIP PR | ACH | 1/26/24 | EDD | CLEARED | 1/26/24 | 1,738.04 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 1/26/24 | IRS | CLEARED | 1/26/24 | 6,892.25 | PR TAXES | payroll | SALARY & WAGES |
| AP | ACH | 1/26/24 | INTUIT QBOOKS | CLEARED | 1/26/24 | 178.50 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| AP | 9329 | 2/2/24 | PACIFIC GAS & ELECTRIC | CLEARED | 2/7/24 | 22,509.13 | UTILITIES | electric | UTILITIES |
| AP | 9330 | 2/2/24 | NOVARAD | CLEARED | 2/7/24 | 3,771.25 | Monthy DATA fees for PACS - Radiology | Med Records IT | OTHER G&A |
| AP | 9331 | 2/2/24 | GEN DIGITAL INC | CLEARED | 2/5/24 | 16.98 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9332 | 2/2/24 | DIAMOND COMMUNICATIONS INC | CLEARED | 2/5/24 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9333 | 2/2/24 | Camp Fire Protection | CLEARED | 2/7/24 | 5,211.20 | Fire Extinguisher Maintenance | maintenance | OTHER G&A |
| AP | 9334 | 2/2/24 | ZAKS SECURITY ONE | CLEARED | 2/2/24 | 17,201.92 | SECURITY | security | OTHER G&A |
| AP | 9335 | 2/2/24 | VILLA GARDENING SERVICE, INC | CLEARED | 2/8/24 | 2,000.00 | MAINT OTHER PURCHASE SERVICE | maintenance | OTHER G&A |
| AP | ACH | 2/6/24 | INTUIT QBOOKS | CLEARED | 2/6/24 | 85.00 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| AP | ACH | 2/7/24 | State Fund | CLEARED | 2/9/24 | 1,366.38 | WORKERS COMP INS | WORKERS COMP INS | EMPLOYEE BENEFITS |
| AP | ACH | 2/7/24 | 8X8 | CLEARED | 2/7/24 | 485.02 | phone system | Garbage | OTHER G&A |
| New DIP PR | 5669 | 2/9/24 | MELISSA BUSHEY | CLEARED | 2/12/24 | 2,908.65 | 2/9/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5670 | 2/9/24 | Debra Navarette | CLEARED | 2/12/24 | 1,169.52 | 2/9/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5671 | 2/9/24 | Karen G. Paolinelli | CLEARED | 2/14/24 | 7,519.95 | 2/9/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5673 | 2/9/24 | Aaron Velarde | CLEARED | 2/8/24 | 2,040.88 | 2/9/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5674 | 2/9/24 | LUIS RAMIREZ | CLEARED | 2/9/24 | 1,940.51 | 2/9/2024 Payroll | Payroll | SALARY & WAGES |
| AP | WIRES | 2/8/24 | VALIC RETIREMENT -EE | CLEARED | 2/8/24 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 2/8/24 | VALIC RETIREMENT- ER | CLEARED | 2/8/24 | 248.52 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| AP | 9336 | 2/9/24 | NEW ENGLAND SHEET METAL | CLEARED | 2/21/24 | 4,997.25 | monthly steam boiler/DC2 | maintenance | OTHER G&A |
| AP | 9337 | 2/9/24 | SCORPION HEALTHCARE,LLC | CLEARED | 2/20/24 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| AP | 9338 | 2/9/24 | DBA VAST NETWORK | CLEARED | 2/14/24 | 2,000.00 | INTERNET | Garbage | OTHER G&A |
| New DIP PR | ACH | 2/9/24 | EDD | CLEARED | 2/9/24 | 1,739.15 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 2/9/24 | IRS | CLEARED | 2/9/24 | 7,183.75 | PR TAXES | payroll | SALARY & WAGES |
| AP | WIRES | 2/12/24 | WARD LEGAL | CLEARED | 2/12/24 | 23,552.00 | legal fees | hospital counsel | Reorganization |
| AP | WIRES | 2/12/24 | Wanger Jones Helsley | CLEARED | 2/12/24 | 59,123.67 | legal fees | hospital counsel | Reorganization |
| AP | 9339 | 2/13/24 | Karen G. Paolinelli | CLEARED | 2/20/24 | 249.00 | Notary and Postage Supplies | contingency | OTHER G&A |
| AP | 9340 | 2/13/24 | Aaron Velarde | CLEARED | 2/13/24 | 287.95 | Maint Supplies | maintenance | OTHER G&A |
| AP | WIRES | 2/15/24 | US TRUSTEES | CLEARED | 2/15/24 | 3,764.76 | Delinquent Fees | US Trustee | OTHER G&A |
| AP | ACH | 2/15/24 | ANALYSIS CHARGES | CLEARED | 2/15/24 | 3,985.84 | FEES | contingency | OTHER G&A |
| AP | 9341 | 2/15/24 | ZAKS SECURITY ONE | CLEARED | 2/16/24 | 16,069.44 | SECURITY | security | OTHER G&A |
| New DIP PR | 5675 | 2/23/24 | MELISSA BUSHEY | CLEARED | 2/26/24 | 2,853.66 | 2/23/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5676 | 2/23/24 | Debra Navarette | CLEARED | 2/23/24 | 924.93 | 2/23/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5677 | 2/23/24 | Karen G. Paolinelli | CLEARED | 2/23/24 | 7,519.95 | 2/23/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5678 | 2/23/24 | LUIS RAMIREZ | CLEARED | 2/23/24 | 1,739.74 | 2/23/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5679 | 2/23/24 | Aaron Velarde | CLEARED | 2/22/24 | 1,985.88 | 2/23/2024 Payroll | Payroll | SALARY & WAGES |
| AP | WIRES | 2/22/24 | VALIC RETIREMENT -EE | CLEARED | 2/22/24 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 2/22/24 | VALIC RETIREMENT- ER | CLEARED | 2/22/24 | 243.11 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |

**Madera Community Hospital**
**List of Disbursements for US Trustee Fee Calculation**
**Quarter 1, Jan - Mar, 2024**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | 9342 | 2/23/24 | NEW ENGLAND SHEET METAL | CLEARED | 2/26/24 | 6,052.75 | Air Handles/AC Repairs | maintenance | OTHER G&A |
| AP | 9343 | 2/23/24 | CLIA Laboratory Program | CLEARED | 2/28/24 | 248.00 | User Fees | administrative | OTHER G&A |
| AP | 9344 | 2/23/24 | TRANSAMERICA LIFE INSURANCE | CLEARED | 3/4/24 | 138.58 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9345 | 2/23/24 | RELIASTAR LIFE INSURANCE COMPANY | CLEARED | 3/1/24 | 434.83 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9346 | 2/23/24 | CHI, INC | CLEARED | 2/28/24 | 14,425.00 | Commercial package | Insurance Component | INSURANCE |
| AP | 9347 | 2/23/24 | HEWLETT PACKARD | CLEARED | 2/28/24 | 5,230.51 | HP Nimble fees | IT Services | OTHER G&A |
| AP | 9348 | 2/23/24 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 3/27/24 | 92.34 | 8 X 8-IT | IT Services | OTHER G&A |
| AP | 9349 | 2/23/24 | BLUE SHIELD OF CALIFORNIA | CLEARED | 2/27/24 | 5,795.75 | EMPLOYEE BENEFIT | Replacement Health Plan | EMPLOYEE BENEFITS |
| AP | 9350 | 2/23/24 | PACIFIC GAS & ELECTRIC | CLEARED | 2/27/24 | 31,463.04 | UTILITIES | electric | UTILITIES |
| AP | 9351 | 2/23/24 | TECH MASTER PEST MANAGEMENT | CLEARED | 2/29/24 | 440.00 | Pest Control | maintenance | OTHER G&A |
| AP | 9352 | 2/23/24 | CITY OF MADERA | CLEARED | 2/26/24 | 977.52 | UTILITIES | Garbage | UTILITIES |
| AP | 9353 | 2/23/24 | Purl's Sheet Metal and AC | CLEARED | 2/23/24 | 1,960.00 | Hot Water Heater | maintenance | OTHER G&A |
| AP | 9354 | 2/23/24 | GEN DIGITAL INC | CLEARED | 2/27/24 | 16.98 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| New DIP PR | ACH | 2/23/24 | EDD | CLEARED | 2/23/24 | 1,728.81 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 2/23/24 | IRS | CLEARED | 2/23/24 | 7,121.63 | PR TAXES | payroll | SALARY & WAGES |
| AP | ACH | 2/26/24 | INTUIT QBOOKS | CLEARED | 2/26/24 | 160.50 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| AP | WIRES | 2/27/24 | FTI | CLEARED | 2/27/24 | 32,312.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | WIRES | 2/27/24 | Perkins Coie LLP | CLEARED | 2/27/24 | 54,422.13 | legal fees | bankruptcy counsel | Reorganization |
| AP | WIRES | 2/27/24 | SILLS CUMMIS AND GROSS PC | CLEARED | 2/27/24 | 112,848.79 | legal fees | bankruptcy counsel | Reorganization |
| AP | 9355 | 2/29/24 | NEW ENGLAND SHEET METAL | CLEARED | 3/4/24 | 15,057.15 | Conference Room AC Repair | maintenance | OTHER G&A |
| AP | 9356 | 2/29/24 | MELISSA BUSHEY | CLEARED | 3/4/24 | 1,342.02 | Paper and Filing Fees | administrative | OTHER G&A |
| AP | 9357 | 3/4/24 | ZAKS SECURITY ONE | CLEARED | 3/4/24 | 15,137.72 | SECURITY | security | OTHER G&A |
| AP | ACH | 3/6/24 | 8X8 | CLEARED | 3/6/24 | 485.02 | phone system | Garbage | OTHER G&A |
| AP | ACH | 3/6/24 | INTUIT QBOOKS | CLEARED | 3/6/24 | 85.00 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |
| New DIP PR | 5680 | 3/8/24 | BUSHEY, MELISSA | CLEARED | 3/11/24 | 2,908.65 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5681 | 3/8/24 | NAVARRETE,DEBRA | CLEARED | 3/8/24 | 997.36 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5682 | 3/8/24 | PAOLINELLI,KAREN G | CLEARED | 3/8/24 | 7,519.95 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5683 | 3/8/24 | RAMIREZ,LUIS L | CLEARED | 3/8/24 | 1,718.89 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| New DIP PR | 5684 | 3/8/24 | VELARDE,AARON | CLEARED | 3/7/24 | 2,040.88 | 3/8/2024 Payroll | Payroll | SALARY & WAGES |
| AP | WIRES | 3/7/24 | VALIC RETIREMENT -EE | CLEARED | 3/7/24 | 1,538.46 | PENSION | payroll | SALARY & WAGES |
| AP | WIRES | 3/7/24 | VALIC RETIREMENT- ER | CLEARED | 3/7/24 | 245.15 | PENSION - 1% retirement | payroll 1% retirement | SALARY & WAGES |
| AP | 9358 | 3/8/24 | NOVARAD | CLEARED | 3/13/24 | 3,771.25 | Monthy DATA fees for PACS - Radiology | Med Records IT | OTHER G&A |
| AP | 9359 | 3/8/24 | SCORPION HEALTHCARE,LLC | CLEARED | 3/15/24 | 500.00 | WEB HOSTING - IT | IT Services | OTHER G&A |
| AP | 9360 | 3/8/24 | DIAMOND COMMUNICATIONS INC | CLEARED | 3/11/24 | 126.00 | ALARM - SECURITY | security | OTHER G&A |
| AP | 9361 | 3/8/24 | CVIN LLC (Vast Networks) | CLEARED | 3/14/24 | 2,000.00 | INTERNET | Garbage | OTHER G&A |
| AP | 9362 | 3/8/24 | DEPARTMENT OF INDUSTRIAL RELATIONS | CLEARED | 3/11/24 | 675.00 | CONVEYANCE FEE | maintenance | OTHER G&A |
| AP | 9363 | 3/8/24 | PACIFIC GAS & ELECTRIC | CLEARED | 3/11/24 | 22,120.15 | UTILITIES | electric | UTILITIES |
| AP | 9364 | 3/8/24 | VILLA GARDENING SERVICE, INC | CLEARED | 3/11/24 | 2,000.00 | MAINT OTHER PURCHASE SERVICE | maintenance | OTHER G&A |
| New DIP PR | ACH | 3/8/24 | EDD | CLEARED | 3/8/24 | 1,725.10 | PR TAXES | payroll | SALARY & WAGES |
| New DIP PR | ACH | 3/8/24 | IRS | CLEARED | 3/8/24 | 7,091.53 | PR TAXES | payroll | SALARY & WAGES |
| AP | ACH | 3/8/24 | State Fund | CLEARED | 3/12/24 | 1,365.58 | WORKERS COMP INS | WORKERS COMP INS | EMPLOYEE BENEFITS |
| AP | ACH | 3/15/24 | Perkins Coie LLP | CLEARED | 3/15/24 | 49,678.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/15/24 | FTI | CLEARED | 3/15/24 | 18,802.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/15/24 | SILLS CUMMIS AND GROSS PC | CLEARED | 3/15/24 | 102,213.40 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/15/24 | ANALYSIS CHARGES | CLEARED | 3/15/24 | 4,083.50 | FEES | contingency | OTHER G&A |
| AP | ACH | 3/18/24 | Perkins Coie LLP | CLEARED | 3/19/24 | 80,353.10 | legal fees | bankruptcy counsel | Reorganization |
| AP | ACH | 3/18/24 | SILLS CUMMIS AND GROSS PC | CLEARED | 3/19/24 | 240,586.56 | legal fees | bankruptcy counsel | Reorganization |

**Madera Community Hospital**
**List of Disbursements for US Trustee Fee Calculation**
**Quarter 1, Jan - Mar, 2024**

| Bank Acct | Check # | Date Issued | Vendor/Employee | Chk Status | Clear Date | Amount | Description | cash collateral grouping | FS Grouping |
|---|---|---|---|---|---|---|---|---|---|
| AP | ACH | 3/18/24 | FTI | CLEARED | 3/19/24 | 48,254.93 | legal fees | bankruptcy counsel | Reorganization |
| AP | 9366 | 3/20/24 | VOIDED | VOIDED | 3/20/24 | - | VOIDED | | |
| AP | 9367 | 3/20/24 | ZAKS SECURITY ONE | CLEARED | 3/20/24 | 16,184.16 | SECURITY | security | OTHER G&A |
| AP | 9368 | 3/20/24 | JAMS | CLEARED | 3/25/24 | 10,750.00 | Mediation Retainer Fee | bankruptcy counsel | Reorganization |
| AP | ACH | 3/21/24 | Wanger Jones Helsley | CLEARED | 3/21/24 | 59,496.00 | legal fees | bankruptcy counsel | Reorganization |
| AP | 9369 | 3/22/24 | THE WATER CONNECTION INC | CLEARED | 3/28/24 | 1,530.00 | Backflow Testing | maintenance | OTHER G&A |
| AP | 9370 | 3/22/24 | DBA VAST NETWORK | CLEARED | 3/28/24 | 3,354.92 | Past Due Internet Fees | IT Services | OTHER G&A |
| AP | 9371 | 3/22/24 | GEN DIGITAL INC | CLEARED | 3/25/24 | 16.98 | employee withholdings included in gross payroll | payroll | SALARY & WAGES |
| AP | 9373 | 3/22/24 | CITY OF MADERA | CLEARED | 3/26/24 | 777.59 | UTILITIES | Garbage | UTILITIES |
| AP | 9374 | 3/22/24 | PACIFIC GAS & ELECTRIC | CLEARED | 3/27/24 | 23,302.14 | UTILITIES | electric | UTILITIES |
| AP | 9348 | 3/27/24 | FIREWELL TECHNOLOGY SOLUTION | CLEARED | 3/27/24 | (92.34) | 8 X 8-IT (void pmt to prorate exp for March) | IT Services | OTHER G&A |
| AP | ACH | 3/26/24 | INTUIT QBOOKS | CLEARED | 3/26/24 | 175.02 | Accounting Pre & Post and Payroll | IT Services | OTHER G&A |

|  |  |  |  |  |  | 1,776,372.64 |  |  |  |
|  |  |  |  |  |  | 0.8% | per UST fee schedule |  |  |
|  |  |  |  |  |  | 14,210.98 |  |  |  |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1499388391
01 01 140 05 M0000 E#     19
Last Statement:    02/29/2024
This Statement:    03/29/2024

                   IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
BLOCK PENDING-MASTER ACCOUNT          Page     1 of     9
1250 E ALMOND AVE
MADERA CA  93637-5696                 Bankruptcy Case Number:2310457

## NON-PROFIT CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | Statement Beginning Balance | 9,493,045.64 |
| Number of Deposits/Credits | 8 | Amount of Deposits/Credits | 2,670,023.30 |
| Number of Checks | 19 | Amount of Checks | 119,218.49 |
| Number of Other Debits | 15 | Amount of Other Debits | 632,361.72 |
| | | Statement Ending Balance | 11,411,488.73 |
| Number of Enclosures | 19 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 126,393.53 | WIRE TYPE:BOOK IN DATE:240304 TIME:0703 ET TRN:2024030400318365 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370318365 |
| 03/06 | | 248.75 | WIRE TYPE:BOOK IN DATE:240306 TIME:0703 ET TRN:2024030600233214 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370233214 |
| 03/08 | | 129,708.90 | WIRE TYPE:BOOK IN DATE:240308 TIME:0703 ET TRN:2024030800233308 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370233308 |
| 03/14 | | 68.00 | WIRE TYPE:BOOK IN DATE:240314 TIME:0702 ET TRN:2024031400223243 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370223243 |
| 03/15 | | 3,966.00 | WIRE TYPE:BOOK IN DATE:240315 TIME:0704 ET TRN:2024031500263327 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370263327 |
| 03/18 | | 177.46 | WIRE TYPE:BOOK IN DATE:240318 TIME:0702 ET TRN:2024031800294667 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370294667 |
| 03/25 | | 2,409,327.37 | WIRE TYPE:BOOK IN DATE:240325 TIME:0703 ET TRN:2024032500317432 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370317432 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     1409988391
01 01 140 05 M0000 E#     19
Last Statement:    02/29/2024
This Statement:    03/29/2024

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     2 of     9

## NON-PROFIT CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/29 | | 133.29 | WIRE TYPE:BOOK IN DATE:240329 TIME:0704 ET TRN:2024032900220106 ORIG:MADERA COMMUNITY HOSPITAL ID:001482702081 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 644800370220106 |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 9344 | 138.58 | 03/04 | 9292435095 | 9363 | 22,120.15 | 03/11 | 8492112618 |
| 9345 | 434.83 | 03/01 | 1992566498 | 9364 | 2,000.00 | 03/11 | 8052369804 |
| 9355* | 15,057.15 | 03/04 | 9492606424 | 9367* | 16,184.16 | 03/20 | 9692696326 |
| 9356 | 1,342.02 | 03/04 | 4392720285 | 9368 | 10,750.00 | 03/25 | 8292366363 |
| 9357 | 15,137.72 | 03/04 | 9492090187 | 9369 | 1,530.00 | 03/28 | 8892602081 |
| 9358 | 3,771.25 | 03/13 | 4792758118 | 9370 | 3,354.92 | 03/28 | 8892537477 |
| 9359 | 500.00 | 03/15 | 9092686967 | 9371 | 16.98 | 03/25 | 1792405521 |
| 9360 | 126.00 | 03/11 | 8492502581 | 9373* | 777.59 | 03/26 | 8492868377 |
| 9361 | 2,000.00 | 03/14 | 8892704036 | 9374 | 23,302.14 | 03/27 | 8692429329 |
| 9362 | 675.00 | 03/11 | 8392499136 | | | | |

#### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | | 85.00 | INTUIT *         DES:QBooks Onl ID:5875729 INDN:MADERA COMMUNITY HOSPI  CO ID:0000756346 CCD | 65012454743 |
| 03/06 | | 485.02 | 8X8              DES:9KEHVD3     ID:PR6Z INDN:Madera Community Hospi  CO ID:0514670203 CCD | 65020800380 |
| 03/06 | 2436103824 | 25,000.00 | ACCOUNT TRANSFER TRSF TO 001416915624 | 00680001898 |
| 03/07 | | 245.15 | WIRE TYPE:WIRE OUT DATE:240307 TIME:1406 ET TRN:2024030700429658 SERVICE REF:493665 BNF:VALIC RETIREMENT SERVICE ID:8900450894 BNF BK: THE BANK OF NEW YORK ME ID:0001 PMT DET:2437E0236N 9G1Z87GROUP 47493 MADERA COMMUNITY HOSPITAL ER 245 | 00370429658 |
| 03/07 | | 1,538.46 | WIRE TYPE:WIRE OUT DATE:240307 TIME:1406 ET TRN:2024030700429659 SERVICE REF:493664 BNF:VALIC RETIREMENT SERVICE C ID:8900450894 BNF BK:THE BANK OF NEW YORK ME ID:0001 PMT DET:243 7E00485UH2610GROUP 47493 MADERA COMMUNITY HOSPITAL | 00370429659 |
| 03/12 | | 1,365.58 | State Comp       DES:ONEINC2     ID:#334583580 INDN:121000358           CO ID:F800146791 PPD | 71024314634 |
| 03/15 | | 4,083.50 | Account Analysis Fee ANALYSIS CHARGE FEBRUARY BILLING FOR PARENT 06127-99999 | 08790000724 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     1499388391
01 01 140 05 M0000 E#    19
Last Statement:    02/29/2024
This Statement:    03/29/2024

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     3 of    9

## NON-PROFIT CHECKING

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/15 | | 18,802.00 | WIRE TYPE:BOOK OUT DATE:240315 TIME:1403 ET TRN:2024031500468937 RELATED REF:243FD2603GGP1C97 BNF:FTI CONSULTING INC ID:002001801422 PMT DET:Madera Community Hospital | 00370468937 |
| 03/15 | | 49,678.00 | WIRE TYPE:WIRE OUT DATE:240315 TIME:1403 ET TRN:2024031500468935 SERVICE REF:016520 BNF:PERKINS COIE, LLP ID:153555921235 BNF BK:U.S. BANK N.A. (SEATTLE ID:125000105 PMT DET:243FD2415N 8N2U03Madera Community Hospital | 00370468935 |
| 03/15 | | 102,213.40 | WIRE TYPE:WIRE OUT DATE:240315 TIME:1403 ET TRN:2024031500468933 SERVICE REF:537230 BNF:SILLS CUMMIS AND GROSS P.C ID:6796573644 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:243FD27564JN 1D70Madera Community Hospital | 00370468933 |
| 03/18 | | 48,254.93 | WIRE TYPE:BOOK OUT DATE:240318 TIME:1148 ET TRN:2024031800403431 RELATED REF:Fees BNF:FTI CONSULTING INC ID:002001801422 PMT DET:Madera Community Hospital | 00370403431 |
| 03/18 | | 80,353.10 | WIRE TYPE:WIRE OUT DATE:240318 TIME:1148 ET TRN:2024031800403430 SERVICE REF:008623 BNF:PERKINS COIE, LLP ID:153555921235 BNF BK:U.S. BANK N.A. (SEATTLE ID:125000105 PMT DET:Fees Madera Community Hospital | 00370403430 |
| 03/18 | | 240,586.56 | WIRE TYPE:WIRE OUT DATE:240318 TIME:1711 ET TRN:2024031800403428 SERVICE REF:524151 BNF:SILLS CUMMIS AND GROSS P.C ID:6796573644 BNF BK:CITIBANK, N.A. ID:0008 PMT DET:Fees Madera Community Hospital | 00370403428 |
| 03/21 | | 59,496.00 | WIRE TYPE:WIRE OUT DATE:240321 TIME:1604 ET TRN:2024032100484060 SERVICE REF:015824 BNF:WANGER JONES HELSLEY PC TR ID:002130513 BNF BK:UNITED SECURITY BANK ID:121141495 PMT DET:Fees Madera Community Hospital | 00370484060 |
| 03/26 | | 175.02 | INTUIT *        DES:QBooks Onl ID:1853804 INDN:MADERA COMMUNITY HOSPI  CO ID:0000756346 CCD | 85022029159 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 9,493,045.64 | 9,493,045.64 | 03/15 | 9,486,632.01 | 9,486,632.01 |
| 03/01 | 9,492,610.81 | 9,492,610.81 | 03/18 | 9,117,614.88 | 9,117,614.88 |
| 03/04 | 9,587,328.87 | 9,587,328.87 | 03/20 | 9,101,430.72 | 9,101,430.72 |
| 03/06 | 9,562,007.60 | 9,562,007.60 | 03/21 | 9,041,934.72 | 9,041,934.72 |
| 03/07 | 9,560,223.99 | 9,560,223.99 | 03/25 | 11,440,495.11 | 11,440,495.11 |
| 03/08 | 9,689,932.89 | 9,689,932.89 | 03/26 | 11,439,542.50 | 11,439,542.50 |
| 03/11 | 9,665,011.74 | 9,665,011.74 | 03/27 | 11,416,240.36 | 11,416,240.36 |
| 03/12 | 9,663,646.16 | 9,663,646.16 | 03/28 | 11,411,355.44 | 11,411,355.44 |
| 03/13 | 9,659,874.91 | 9,659,874.91 | 03/29 | 11,411,488.73 | 11,411,488.73 |
| 03/14 | 9,657,942.91 | 9,657,942.91 | | | |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number      1499388391
01 01 140 05 M0000 E#     19
Last Statement:     02/29/2024
This Statement:     03/29/2024

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page      9 of      9

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.



INTENTIONALLY BLANK PAGE

**MADERA COMMUNITY HOSPITAL**
**Master Account (Disbursement)**
**Account # -391**
**Mar-24**

| Outstanding Checks | | | |
|---|---|---|---|
| check # | Date issued | Vendor | Amount |

**Balance per Bank - Bank of America:**

Master Account                    $ 11,411,488.73

| check # | Date issued | Vendor | Amount |
|---|---|---|---|
| 9365 | 3/8/24 | TK Elevator | 2,296.09 |
| 9372 | 3/22/24 | Transamerican Life Insurance | 138.58 |
| 9375 | 3/27/24 | New England Sheet Metal | 13,524.09 |
| 9376 | 3/27/24 | Firewell Technologies | 20.85 |

**Outstanding Checks:**                    (15,979.61)

**Balance Per Books 3/31/24**    **$ 11,395,509.12**

$ 11,395,509.12                    Outstanding Checks    15,979.61


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number    1482702081
01 01 140 01 M0000 E#      0
Last Statement:    02/29/2024
This Statement:    03/29/2024

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
BLOCKED ACCOUNT
GENERAL DEPOSITORY ACCOUNT
1250 E ALMOND AVE
MADERA CA  93637-5696

Page      1 of      4

Bankruptcy Case Number:2310457

## BLOCKED THIRD PARTY

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | | Statement Beginning Balance | .00 |
| Number of Deposits/Credits | 12 | Amount of Deposits/Credits | 6,960,883.35 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 8 | Amount of Other Debits | 2,670,023.30 |
| | | Statement Ending Balance | 4,290,860.05 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/05 | 742380000 | 248.75 | Lockbox Deposit | 519500054907233 |
| 03/13 | 742380000 | 68.00 | Lockbox Deposit | 519500054904957 |
| | | 316.75 | Sub-Total by BAI | |
| | | | Number of Items          2 | |
| 03/15 | | .87 | APEXUS, LLC     DES:PAYMENT    ID:SUP - 10022157 | 75009179628 |
| | | | INDN:MADERA COMMUNITY     CO ID:1382182248 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| 03/29 | | 286.07 | APEXUS, LLC     DES:PAYMENT    ID:SUP - 10022157 | 89012938078 |
| | | | INDN:MADERA COMMUNITY     CO ID:1382182248 CTX | |
| | | | ADDITIONAL INFORMATION IS AVAILABLE FOR THIS PMT. | |
| | | | CONTACT A TREASURY SALES OFFICER FOR ASSISTANCE. | |
| | | 286.94 | Sub-Total by BAI | |
| | | | Number of Items          2 | |
| 03/22 | | 2,395,812.51 | Elevance Hlth 5M DES:DMS EFT      ID:3236414760 | 80009804424 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:1000BA417A CCD | |
| 03/28 | | 133.29 | BLUE SHIELD CA   DES:HCCLAIMPMT ID:202403260001705 | 87008256741 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:7940360524 CCD | |
| | | | PMT INFO:TRN*1*24086B100001438700*1940360524~ | |
| 03/29 | | 85.00 | HEALTH NET COMMU DES:HCCLAIMPMT ID:0826787862 | 88016183176 |
| | | | INDN:MADERA COMMUNITY HOSPI  CO ID:A542174068 CCD | |
| | | | PMT INFO:TRN*1*0826787862*1542174068\ | |
| | | 2,396,030.80 | Sub-Total by BAI | |
| | | | Number of Items          3 | |
| 03/01 | 1 | 126,393.53 | Pre-encoded Deposit | 818108152624835 |
| 03/07 | 1 | 129,708.90 | Pre-encoded Deposit | 818108352040200 |
| 03/14 | 1 | 4,142.59 | Pre-encoded Deposit | 818108452598136 |
| 03/22 | 1 | 13,514.86 | Pre-encoded Deposit | 818108252543060 |
| 03/29 | 1 | 4,290,488.98 | Pre-encoded Deposit | 818108452084979 |
| | | 4,564,248.86 | Sub-Total by BAI | |
| | | | Number of Items          5 | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number        1482702081
01 01 140 01 M0000 E#     0
Last Statement:  02/29/2024
This Statement:  03/29/2024

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page     2 of   4

## BLOCKED THIRD PARTY

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/04 | | 126,393.53 | WIRE TYPE:BOOK OUT DATE:240304 TIME:0703 ET TRN:2024030400318365 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370318365 |
| 03/06 | | 248.75 | WIRE TYPE:BOOK OUT DATE:240306 TIME:0703 ET TRN:2024030600233214 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370233214 |
| 03/08 | | 129,708.90 | WIRE TYPE:BOOK OUT DATE:240308 TIME:0703 ET TRN:2024030800233308 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370233308 |
| 03/14 | | 68.00 | WIRE TYPE:BOOK OUT DATE:240314 TIME:0702 ET TRN:2024031400223243 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370223243 |
| 03/15 | | 3,966.00 | WIRE TYPE:BOOK OUT DATE:240315 TIME:0704 ET TRN:2024031500263327 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370263327 |
| 03/18 | | 177.46 | WIRE TYPE:BOOK OUT DATE:240318 TIME:0702 ET TRN:2024031800294667 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370294667 |
| 03/25 | | 2,409,327.37 | WIRE TYPE:BOOK OUT DATE:240325 TIME:0703 ET TRN:2024032500317432 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370317432 |
| 03/29 | | 133.29 | WIRE TYPE:BOOK OUT DATE:240329 TIME:0704 ET TRN:2024032900220106 BNF:MADERA COMMUNITY HOSPITAL ID:001499388391 PMT DET:BENEFICIARY'S NAME: MADERA COMMUNITY HOSPITAL | 00370220106 |

2,670,023.30     Sub-Total by BAI
Number of Items        8

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | .00 | .00 | 03/01 | 126,393.53 | 125,000.00 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number     1482702081
01 01 140 01 M0000 E#      0
Last Statement:   02/29/2024
This Statement:   03/29/2024

  IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

Page       3 of    4

## BLOCKED THIRD PARTY

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 03/04 | .00 | .00 | 03/15 | 177.46 | .87 |
| 03/05 | 248.75 | .00 | 03/18 | .00 | .00 |
| 03/06 | .00 | .00 | 03/22 | 2,409,327.37 | 2,396,053.45 |
| 03/07 | 129,708.90 | 125,000.00 | 03/25 | .00 | .00 |
| 03/08 | .00 | .00 | 03/28 | 133.29 | 133.29 |
| 03/13 | 68.00 | .00 | 03/29 | 4,290,860.05 | 371.07 |
| 03/14 | 4,142.59 | .00 | | | |


**BANK OF AMERICA**

BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number     1482702081
01 01 140 01 M0000 E#      0
Last Statement:    02/29/2024
This Statement:    03/29/2024

                   IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

                          Page      4 of      4

## IMPORTANT INFORMATION

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**  If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**MADERA COMMUNITY HOSPITAL**
**General Depository Account**
**Account # -081**
**Mar-24**

**Balance per Bank - Bank of America:**

General Depository Account                      $    4,290,860.05

**Deposits in Transit (not in bank)**

Checks / Cash Deposits                                      -
Electronic Deposits                                        -
Visa Deposits                                              -

**Balance Per Books 3/31/24**                 $    4,290,860.05



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE  19850

Account Number       XXXXXXX5624
01 01 140 05 M0000 E#     5
Last Statement:   02/29/2024
This Statement:   03/29/2024

IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL
DEBTOR IN POSSESSION CASE #23-10457
1250 E ALMOND AVE
MADERA CA  93637-5696

Page    1 of    4

Bankruptcy Case Number:2310457

# FULL ANALYSIS CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2024 - 03/29/2024 | Statement Beginning Balance | 27,026.64 |
| Number of Deposits/Credits              1 | Amount of Deposits/Credits | 25,000.00 |
| Number of Checks                        5 | Amount of Checks | 15,185.73 |
| Number of Other Debits                  2 | Amount of Other Debits | 8,816.63 |
| | Statement Ending Balance | 28,024.28 |
| Number of Enclosures                    5 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/06 | 2436103824 | 25,000.00 | Automatic Transfer Credits | 123300680001302 |

### Withdrawals and Debits

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 5680 | 2,908.65 | 03/11 | 4692570192 | 5683 | 1,718.89 | 03/08 | 8092606450 |
| 5681 | 997.36 | 03/08 | 8192438091 | 5684 | 2,040.88 | 03/07 | 9892774788 |
| 5682 | 7,519.95 | 03/08 | 8192904090 | | | | |

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/08 | | 1,725.10 | Preauthorized Debit | 67016487944 |
| 03/08 | | 7,091.53 | Preauthorized Debit | 67011534849 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/29 | 27,026.64 | 27,026.64 | 03/08 | 30,932.93 | 30,932.93 |
| 03/06 | 52,026.64 | 52,026.64 | 03/11 | 28,024.28 | 28,024.28 |
| 03/07 | 49,985.76 | 49,985.76 | 03/29 | 28,024.28 | 28,024.28 |



BANK OF AMERICA, N.A.
PO BOX 15284
WILMINGTON DE   19850

Account Number    14166013624
01 01 140 05 M0000 E#      5
Last Statement:    02/29/2024
This Statement:    03/29/2024

          IMG
Customer Service
1-888-400-9009

MADERA COMMUNITY HOSPITAL

          Page      4 of     4

**IMPORTANT INFORMATION**

**CHANGE OF ADDRESS.**  Please call us at the customer service telephone number listed on the front of this statement to tell us about a change of address.

**TERMS AND CONDITIONS.**  All deposits to, withdrawals from, or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto.  Amendments to the agreement may be made from time to time in the manner stated therein.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS.**   If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address or number listed on the front of this statement as soon you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account), to do this, we will re-credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make the appropriate adjustment to your account at the conclusion of our investigation.

**DIRECT DEPOSITS.**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

**REPORTING OTHER PROBLEMS.**
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**MADERA COMMUNITY HOSPITAL**
**New DIP Payroll Account**
**Account # -624**
Mar-24

|  |  |  |
|---|---|---|
| MCH - DIP Balance - Bank | $ | 28,024.28 |
| Less :  Outstanding Checks | $ | - |
| Balance Per Books 3/31/24 | $ | 28,024.28 |

| | Total Outstanding | $ | - | | |
|---|---|---|---|---|---|
| CHECK # | DATE | Employee ID | AMOUNT | status |